UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 1.1 BOEHM, JOSEF F.

In public format, including terminated defendants, excluding terminated counsel

```
     Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge: The Honorable A. Harry Branson, U.S. Magistrate Judge
               Filed: 01/22/04
              Closed: 06/03/05
  No. of Defendants: 4
     MJ Case Number: A03-0344--MJ
                 AKA: JOE MILLIONAIR
     Location status: U.S. Custody
          Trial date: 11/22/04
          Terminated: YES
   Needs interpreter: NO
   Counsel of record: Phillip Paul Weidner
                      Weidner & Associates Inc
                      330 L Street, Suite 200
                      Anchorage, AK 99501
                      907-276-1200
                      FAX 907-278-6571
                      Serve: YES
                       Type: Retained
                       Role: Pretrial/Trial

                      Rex Lamont Butler
                      745 W. 4th Avenue, Suite 300
                      Anchorage, AK 99501
                      907-272-1497
                      FAX 907-276-3306
                      Serve: YES
                       Type: Retained
                       Role: Pretrial/Trial

                      Kevin T. Fitzgerald
                      Ingaldson Maassen
                      813  W. 3rd Avenue
                      Anchorage, AK 99501-2001
                      907-258-8750
                      FAX 907-258-8751
                      Serve: NO
                       Type: Retained
                       Role: Pretrial/Trial

                      Joseph Shemaria
                      10100 Santa Monica Boulevard
                      Suite 2080
                      Los Angeles, CA 90067
                      310-278-2660
                      FAX 310-772-2212
                      Serve: NO
                       Type: Retained
                       Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
              "USA V JOSEF F. BOEHM ET AL"
              DEF 1.1 BOEHM, JOSEF F.
```

In public format, including terminated defendants, excluding terminated counsel

Counsel of record: Frank V. Russo
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513
                   907-271-5071
                   FAX 907-271-3224
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial

Counts re: DEF 1.1 BOEHM, JOSEF F.

| Document | | Count | Citation and Description | Disposition |
|---|---|---|---|---|
| 1 - | 1 IND | 1 | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE TO PERSONS UNDER 21 (F) | Terminated |
| 1 - | 1 IND | 2 | 21:856(a)(2) CONTROLLING A PLACE FOR THE DISTRIBUTION AND USE OF CONTROLLED SUBSTANCES (F) | Terminated |
| 1 - | 1 IND | 3 | 21:841(a)(1) and (b)(1)(B) POSSESSION OF A CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 1 - | 1 IND | 4 | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM (F) | Terminated |
| 1 - | 1 IND | 5 | 18:922(g)(3) and 924(a)(2) UNLAWFUL USER IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 1 - | 1 IND | 6 | 18:922(g)(3) and 924(a)(2) UNLAWFUL USER IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 1 - | 1 IND | 7 | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 1 - | 1 IND | 8 | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 1 - | 1 IND | 9 | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 161 - | 1 | 1-S | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 2-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 3-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 4-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 1.1 BOEHM, JOSEF F.

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 161 - | 1 | 5-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 6-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 7-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 8-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 161 - | 1 | 9-S | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Terminated |
| 161 - | 1 | 10-S | 21:856(a)(2) and (b) CONTROLLING A PLACE OF THE DISTRIBUTION AND USE OF CONTROLLED SUBSTANCES (F) | Terminated |
| 161 - | 1 | 11-S | 21:841(a)(1) and (b)(1)(B) POSSESSION OG A CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 161 - | 1 | 12-S | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM (F) | Terminated |
| 161 - | 1 | 13-S | 18:922(g)(2) and 924(a)(2) UNLAWFUL USER IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 161 - | 1 | 14-S | 18:922(g)(2) and 924(a)(2) UNLAWFUL USER IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 161 - | 1 | 15-S | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 161 - | 1 | 16-S | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM AND AMMUNITION (F) | Terminated |
| 161 - | 1 | 17-S | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 161 - | 1 | 18-S | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 386 - | 1 | 1-SS | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 2-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 3-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 4-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 1.1 BOEHM, JOSEF F.

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 386 - | 1 | 5-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 6-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 7-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 8-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 9-SS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 386 - | 1 | 10-SS | 21:846,841 (a)(1),(b)(1)(A) & 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Terminated |
| 386 - | 1 | 11-SS | 21:856(a)(2) & (b) CONTROLLING A PLACE FOR THE DISTRIBUTION AND USE OF CONTROLLED SUBSTANCES (F) | Terminated |
| 386 - | 1 | 12-SS | 21:861(f) & 841(b)(1)(C) DISTRIBUTION OF A CONTROLLED SUBSTANCE TO A PREGNANT INDIVIDUAL (F) | Terminated |
| 386 - | 1 | 13-SS | 21:841(a)(1) & (b)(1)(B) POSSESSION OF A CONTROLLED SUBSTNCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 386 - | 1 | 14-SS | 18:922(g)(3) & 924(a)(2) UNLAWFUL USER IN POSSESSION OF AMMUNITION (F) | Terminated |
| 386 - | 1 | 15-SS | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 386 - | 1 | 16-SS | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 503 - | 1 | 1-SSS | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 2-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 3-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 4-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 5-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 6-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
                 "USA V JOSEF F. BOEHM ET AL"
                   DEF 1.1 BOEHM, JOSEF F.
```

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 503 - | 1 | 7-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 8-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 9-SSS | 18:1591(a)(1),(b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Terminated |
| 503 - | 1 | 10-SSS | 21:846,841(a)(1), (b)(1)(A), & 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (F) | Terminated |
| 503 - | 1 | 11-SSS | 21:856(a)(2) & (b) CONTROLLING A PLACE FOR THE DISTRIBUTION & USE OF CONTROLLED SUBSTANCES (F) | Terminated |
| 503 - | 1 | 12-SSS | 21:861(f) & 841(b)(1)(C) DISTRIBUTION OF A CONTROLLED SUBSTANCE TO A PREGNANT INDIVIDUAL (F) | Terminated |
| 503 - | 1 | 13-SSS | 21:841(a)(1) & (b)(1)(B) POSSESSION OF A CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 503 - | 1 | 14-SSS | 18:922(g)(3) & 924(a)(2) UNLAWFUL USER IN POSSESSION OF AMMUNITION (F) | Terminated |
| 503 - | 1 | 15-SSS | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 503 - | 1 | 16-SSS | 21:853(a)(2) CRIMINAL FORFEITURE (F) | Terminated |
| 667 - | 1 | 1-SSSS | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Sentenced (779-1) |
| 667 - | 1 | 2-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 3-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 4-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 5-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 6-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 7-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 8-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 1.1 BOEHM, JOSEF F.

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 667 - | 1 | 9-SSSS | 18:1591(a)(1), (b) & §2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (779-1) |
| 667 - | 1 | 10-SSSS | 21:846, 841(a)(1), (b)(1)(A) and 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Sentenced (779-1) |
| 667 - | 1 | 11-SSSS | 21:856(a)(2) and (b) CONTROLLING A PLACE FOR THE DISTRIBUTION AND USE OF CONTROLLED SUBSTANCES (F) | Dismissed (779-1) |
| 667 - | 1 | 12-SSSS | 21:861(f) AND 841(b)(1)(C) DISTRIBUTION OF A CONTROLLED SUBSTANCE TO A PREGNANT INDIVIDUAL (F) | Dismissed (779-1) |
| 667 - | 1 | 13-SSSS | 21:841(a)(1) and (b)(1)(B) POSSESSION OF A CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Dismissed (779-1) |
| 667 - | 1 | 14-SSSS | 18:922(g)(3) and 924(a)(2) UNLAWFUL USER IN POSSESSION OF AMMUNITION (F) | Dismissed (779-1) |
| 667 - | 1 | 15-SSSS | 21:853(a)(2) CRIMINAL FORFEITURES (F) | Dismissed (779-1) |
| 667 - | 1 | 16-SSSS | 21:853(a)(2) CRIMINAL FORFEITURES (F) | Dismissed (779-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 2.1 BOLLING, ALLEN K.

In public format, including terminated defendants, excluding terminated counsel

```
      Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge: The Honorable A. Harry Branson, U.S. Magistrate Judge
                Filed: 01/22/04
               Closed: 06/03/05
   No. of Defendants: 4
      MJ Case Number:
                  AKA: FOUL AL
      Location status: U.S. Custody
           Trial date:
           Terminated: YES
    Needs interpreter: NO
    Counsel of record: Lance C. Wells
                       733 W. 4th Avenue, Suite 308
                       Anchorage, AK 99501
                       907-274-9696
                       FAX 907-277-9859
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


   PLF 1.1 UNITED STATES OF AMERICA

   Counsel of record: Frank V. Russo
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513
                      907-271-5071
                      FAX 907-271-3224
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 2.1 BOLLING, ALLEN K.

| Document | | Count | Citation and Description | Disposition |
|---|---|---|---|---|
| 1 - | 1 IND | 1 | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE TO PERSONS UNDER 21 (F) | Terminated |
| 161 - | 1 | 1-S | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Sentenced (801-1) |
| 161 - | 1 | 2-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (801-1) |
| 161 - | 1 | 3-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (801-1) |
| 161 - | 1 | 4-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (801-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
                           "USA V JOSEF F. BOEHM ET AL"
                           DEF 2.1 BOLLING, ALLEN K.
```

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 161 - | 1 | 5-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Sentenced (801-1) |
| 161 - | 1 | 6-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Sentenced (801-1) |
| 161 - | 1 | 7-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Sentenced (801-1) |
| 161 - | 1 | 8-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (801-1) |
| 161 - | 1 | 9-S | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Sentenced (801-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"
                        DEF 3.1 WILLIAMS, LESLIE J. JR
```
```
    In public format, including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge: The Honorable A. Harry Branson, U.S. Magistrate Judge
               Filed: 01/22/04
              Closed: 06/03/05
  No. of Defendants: 4
     MJ Case Number: A04-0013--MJ
                 AKA:
     Location status: U.S. Custody
          Trial date:
          Terminated: YES
   Needs interpreter: NO
   Counsel of record: D. Scott Dattan
                      Law Offices of D. Scott Dattan
                      2600 Denali Street, Suite 460
                      Anchorage, AK 99503
                      907-276-8008
                      FAX 907-278-8571
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial

                      Leslie James Williams Jr
                      Pro Per: 113466 (14903-006)
                      POB 13900
                      Seattle, WA 98198
                      Serve: YES
                       Type: Waived or Self
                       Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Frank V. Russo
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513
                   907-271-5071
                   FAX 907-271-3224
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 3.1 WILLIAMS, LESLIE J. JR

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE TO PERSONS UNDER 21 (F) | Terminated |
| 1 - 1 IND | 4 | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"
DEF 3.1 WILLIAMS, LESLIE J. JR

In public format, including terminated defendants, excluding terminated counsel

| 161 - | 1 | 1-S | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
|---|---|---|---|---|
| 161 - | 1 | 2-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 3-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 4-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 5-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 6-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 7-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 8-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (799-1) |
| 161 - | 1 | 9-S | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Sentenced (796-1) |
| 161 - | 1 | 12-S | 18:922(g)(1) and 924(a)(2) FELON IN POSSESSION OF A FIREARM (F) | Dismissed (799-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
                "USA V JOSEF F. BOEHM ET AL"
                    DEF 4.1 TYREE, BAMBI
```

In public format, including terminated defendants, excluding terminated counsel

```
      Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge: The Honorable A. Harry Branson, U.S. Magistrate Judge
               Filed: 01/22/04
              Closed: 06/03/05
  No. of Defendants: 4
      MJ Case Number:
                 AKA:
      Location status: U.S. Custody
          Trial date:
          Terminated: YES
   Needs interpreter: NO
    Counsel of record: Sue Ellen Tatter
                       Federal Public Defender
                       550 W. 7th Avenue, Suite 1600
                       Anchorage, AK 99501
                       907-646-3400
                       FAX 907-646-3480
                       Serve: YES
                        Type: FPD
                        Role: Pretrial/Trial


   PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record: Frank V. Russo
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513
                       907-271-5071
                       FAX 907-271-3224
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 4.1 TYREE, BAMBI

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE TO PERSONS UNDER 21 (F) | Terminated |
| 161 -  1 | 1-S | 18:371 CONSPIRACY TO COMMIT CRIME OF SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 -  1 | 2-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 -  1 | 3-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 -  1 | 4-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0003--CR (JWS)
                          "USA V JOSEF F. BOEHM ET AL"
                             DEF 4.1 TYREE, BAMBI
```

In public format, including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 161 - | 1 | 5-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 - | 1 | 6-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 - | 1 | 7-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 - | 1 | 8-S | 18:1591(a)(1), (b) & 2 SEX TRAFFICKING OF CHILDREN (F) | Dismissed (785-1) |
| 161 - | 1 | 9-S | 21:846, 841(a)(1), (b)(1)(C) and 859(a) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Sentenced (785-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates
```

Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
Magistrate Judge: The Honorable A. Harry Branson, U.S. Magistrate Judge
                  Filed: 01/22/04
                 Closed: 06/03/05
No. of Defendants: 4

| Document # | Filed | Docket text |
|---|---|---|
| 6 - 2 | 01/16/04 | DEF 1 appeal (dkt #22 in A03-0344 MJ (AHB) filed 1/16/04) to RRB order (dkt #13 in A03-0344 MJ (AHB) filed 1/6/04) w/exhs. cc: P. Weidner, F. Russo, USPO, USM, Judge Sedwick, 9CCA |
| NOTE - 1 | 01/22/04 | [Re: DEF 2] Issued WOA. |
| NOTE - 2 | 01/22/04 | [Re: DEF 4] Issued WOA. |
| 1 - 1 | 01/22/04 | [Re: DEF 1-4] PLF 1 Indictment. |
| 2 - 1 | 01/22/04 | [Re: DEF 1] AHB Minute Order that arr is set 10:30 a.m., 1/23/04. cc: USA, P. Weidner, USM, PO |
| 3 - 1 | 01/22/04 | [Re: DEF 3] AHB Minute Order that in light of filing of indt in this the prob cause/det hrg set 11:00 a.m., 1/23/04 in A04-0013 MJ (AHB) is VACATED and RESET as an arr/det hrg in this case. cc: USA, S. Dattan, USM, PO |
| 4 - 1 | 01/23/04 | [Re: DEF 1; 3] JDR Grand Jury Minutes; no bail set (det per 18:3142); set for arr and notify USM; in custody. |
| 5 - 1 | 01/23/04 | [Re: DEF 2; 4] JDR Grand Jury Minutes; WOAs to issue; writ of h/c ad pros to follow re: DEF 2; no bail set (det per 18:3142); DEF 2 in state custody. |
| 6 - 1 | 01/23/04 | [Re: DEF 1] Documents 2-24 transferred from: A03-0344 MJ (AHB) to A04-003 CR (JWS). (DOCUMENTS LOCATED IN EXPANDO FILE). |
| 7 - 1 | 01/23/04 | [Re: DEF 3] Documents 2-8 transferred from: A04-0013 MJ (AHB) to A04-003 CR (JWS). |
| 8 - 1 | 01/23/04 | [Re: DEF 2] PLF 1 petition for writ of h/c ad pros. |
| 9 - 1 | 01/23/04 | DEF 1 motion to suppress w/att exhs. |
| 10 - 1 | 01/23/04 | DEF 1 motion (request) for evidentiary hearing re: 9-1. |
| NOTE - 3 | 01/27/04 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 1/26/04./ |
| 11 - 1 | 01/27/04 | [Re: DEF 3] AHB Order regarding preparation for trial; disc conf 2/2/04; ptms 2/20/04. cc: USA, S. Dattan |
| 12 - 1 | 01/27/04 | [Re: DEF 3] AHB Order of Detention Pending Trial. cc: USA, FPD, USM, PO |
| 13 - 1 | 01/27/04 | [Re: DEF 3] AHB Court Minutes [ECR: Elisa Singleton] of arr on Indt (held 1/23/04); def plead not guilty; def detained; order of detention pending trial FILED; ptms due 2/20/04; order re: preparation for trial FILED. cc: USA, S. Dattan, USM, PO, Judge Sedwick |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 14 - 1 | 01/27/04 | [Re: DEF 1] AHB Order regarding preparation for trial; disc conf 2/2/04; ptms due 2/20/04.  cc: USA, P. Weidner |
| 15 - 1 | 01/27/04 | [Re: DEF 1] AHB Court Minutes [ECR: Elisa Singleton] of arr on Indt (held 1/23/04); plead not guilty; detention continued as set; ptms due 2/20/04; order re: preparation for trial FILED; Mr. Weidner informed crt that he and Mr. Fitzgerald are not currently representing def in this matter; crt informed mr. Weidner when he is cnsl of record he may file a mot for bail hrg; crt informed Mr. Weidner that he may file mots re: the indictment when he is cnsl of record; govt stated tha tmots in A03-0344 are moot and will not be answered.  cc: USA, P. Weidner, USM, PO, Judge Sedwick |
| 16 - 1 | 01/27/04 | DEF 1 motion (notice) to crt of apparant necessity of urgent medical care and request to procure same. |
| 17 - 1 | 01/28/04 | DEF 1 Errata re: DEF 1 motion (notice) to crt of apparant necessity of urgent medical care and request to procure same. (16-1). |
| 18 - 1 | 01/28/04 | DEF 1 motion for shortened time re: 16-1. |
| 19 - 1 | 01/28/04 | [Re: DEF 4] JDR Court Minutes [ECR: Denali Elmore] re Arr on Indt hld 1/28/04; S. Tatter apptd; def pled not guilty; def detained; det hrg set ofr 1/30/04 at 2:00 p.m before MJ Roberts; PTM's due 2/20/04; cnsl advised no trial date has been set. cc: USA, FPD, USM, USPO, MJ Roberts, Judge Sedwick |
| 20 - 1 | 01/28/04 | [Re: DEF 4] Financial Affidavit. |
| 21 - 1 | 01/28/04 | [Re: DEF 4] JDR Order of Detention Pending Hearing set for 1/30/04 at 2:00 p.m. before MJ Roberts. cc: USA, FPD, USM, USPO. MJ Roberts |
| 22 - 1 | 01/28/04 | [Re: DEF 4] JDR Order regarding preparation for trial re cnsl to meet & confer by 2/2/04; PTM's due 2/20/04. cc: USA, FPD |
| NOTE - 4 | 01/29/04 | Issued: Writ of h/c ad pros re: def 2. |
| NOTE - 5 | 01/29/04 | Transmittal: Forwarded notice of appeal (6-2) to 9CCA. |
| 23 - 1 | 01/29/04 | [Re: DEF 1] AHB Minute Order granting motion for shortened time re: 16-1 (18-1); hrg re: mot (16-1) to be conducted immediately following stat of cnsl hrg 2/2/04 at 10:00 a.m. cc: USA, P. Weidner, USM, PO |
| 24 - 1 | 01/29/04 | [Re: DEF 2] JDR Order granting petition for writ of h/c ad pros (8-1). cc: USA, USM |
| 25 - 1 | 01/29/04 | [Re: DEF 2] AHB Minute Order that arr is set 9:30 a.m., 1/30/04.  cc: USA, USM, PO |
| 26 - 1 | 01/29/04 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (6-2) cc: P. Weidner, F. Russo, 9CCA (Original), ECR |
| 27 - 1 | 01/29/04 | DEF 4 motion for withdrawl of hearing (1/30/04 at 2:00 p.m) on shortened time. |
| 28 - 1 | 01/29/04 | [Re: DEF 4] AHB Minute Order granting motion for withdrawl of hearing (1/30/04 at 2:00 p.m) on shortened time (27-1); 1/30/04 hrg is VACATED. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | cc: USA, FPD, USM, PO |
| 29 - 1 | 01/29/04 | [Re: DEF 1] ZZZ 1 Limited Attorney Appearance of J. Bodick. |
| 30 - 1 | 01/29/04 | [Re: DEF 1] ZZZ 1 opposition to DEF 1 motion (notice) to crt of apparant necessity of urgent medical care and request to procure same. (16-1) w/att exh. |
| NOTE - 9 | 01/30/04 | [Re: DEF 2] Statistical Notice of Arrest; defendant arrested 1/30/04. |
| 31 - 1 | 01/30/04 | [Re: DEF 4] JDR Order of Detention Pending Trial. cc: USA, FPD, USM, USPO |
| 32 - 1 | 01/30/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion (notice) to crt of apparant necessity of urgent medical care and request to procure same. (16-1). |
| 33 - 1 | 01/30/04 | [Re: DEF 2] Financial Affidavit. |
| 34 - 1 | 01/30/04 | [Re: DEF 2] AHB Order regarding preparation for trial; discovery conf 2/2/04; ptms due 2/20/04. cc: USA, L. Wells |
| 35 - 1 | 01/30/04 | [Re: DEF 2] JDR Order of Detention Pending Trial.  cc: USA, L. Wells, USM, PO |
| 36 - 1 | 01/30/04 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] of arr on Indt (held 1/30/04); financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; order of det pending trial FILED; ptms due 2/20/04; order re: preparation for trial FILED.  cc: USA, FPD (CJA Clerk), L. Wells, USM, PO, Judge Sedwick |
| 37 - 1 | 01/30/04 | DEF 2 Attorney Appearance of Lance Wells. |
| 38 - 1 | 02/02/04 | [Re: DEF 1] PLF 1 motion to unseal medical records on shortened time. |
| 39 - 1 | 02/02/04 | DEF 1 Attorney Appearance of P. Weidner. |
| 40 - 1 | 02/02/04 | [Re: DEF 4] Return of WOA executed at Anchorage, AK by FBI on 1/26/04. |
| 41 - 1 | 02/02/04 | [Re: DEF 3] Return of WOA (A04-0013MJ (AHB)) re: DEF 3 executed at Anchorage, AK by FBI on 1/17/04. |
| NOTE - 6 | 02/03/04 | Notation: Forwarded to 9CCA DEF 1 Notice of Withdrawal and Dismissal of Bail Appeal and Request for Order If Necessary Re: Dismissal of Bail Appeal (orig + 1 copy). |
| 42 - 1 | 02/03/04 | [Re: DEF 1] AHB Order granting motion to unseal medical records on shortened time (38-1). cc: USA, P. Weidner, K. Fitzgerald, USM, PO, J. Bodick |
| 43 - 1 | 02/03/04 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of stat of cnsl hrg/hrg re: mot for emergency medical care (16-1) (held 2/2/04); granting motion to unseal medical records on shortened time (38-1); crt directed AAG to fax info to US Atty, cnsl for def; def's oral mot to subpoena Dr; crt directed cnsl to subpoena Dr if necessary; Dr. may appear telephonically; cont hrg re: mot (16-1); 2/4/04 at 9:00 a.m.; det hrg set 2/6/04; Mr. Weidner to have profer filed by COB 2/5/04; govt's response to mot to suppress due 2/9/04; reply due 2/12/04; crt will decide if evid hrg will be set.  cc: USA, P. Weidner, K. Fitzgerald, USM, PO, J. Bodick |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                          "USA V JOSEF F. BOEHM ET AL"
```

| | | In public format, for all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 44 - 1 | 02/03/04 | [Re: DEF 1] PLF 1 Discovery conference certificate. |
| 45 - 1 | 02/03/04 | [Re: DEF 2] PLF 1 Discovery Conference Certificate. |
| 46 - 1 | 02/03/04 | [Re: DEF 3] PLF 1 Discovery Conference Certificate. |
| 47 - 1 | 02/03/04 | [Re: DEF 4] PLF 1 Discovery Conference Certificate. |
| 48 - 1 | 02/03/04 | DEF 1 Attorney Appearance of Kevin T. Fitzgerald as co-cnsl. |
| 49 - 1 | 02/03/04 | {SEALED} |
| 50 - 1 | 02/04/04 | {SEALED} |
| 51 - 1 | 02/04/04 | {SEALED} |
| NOTE - 7 | 02/05/04 | Issued: Speedy Trial Notice to Judge Sedwick re: D1-4 |
| 52 - 1 | 02/05/04 | [Re: DEF 1-4] JWS Minute Order setting TBJ for 04/05/04 at 9:00 a.m. and FPTC for 04/05/04 at 8:30 a.m. cc: USA, P. Weidner, L. Wells, D. Dattan, FPD, USM, USPO, MJ Branson, JC |
| 53 - 1 | 02/05/04 | DEF 1 motion to seal documents w/att memo/exh/proposed order (located in sealed file) |
| 54 - 1 | 02/05/04 | [Re: DEF 2] CJA appointment of L. Wells. |
| 55 - 1 | 02/05/04 | [Re: DEF 2] Return of WOA executed 1/30/04. |
| 53 - 2 | 02/06/04 | [Re: DEF 1] AHB Order granting motion to seal documents (53-1).  cc: USA, P. Weidner, K. Fiztgerald |
| 56 - 1 | 02/06/04 | {SEALED} |
| 57 - 1 | 02/09/04 | {SEALED} |
| 58 - 1 | 02/09/04 | [Re: DEF 1] PLF 1 motion to strike defendant's motion to suppress. |
| 59 - 1 | 02/10/04 | DEF 4 motion on shortened time for bail review hearing. |
| 60 - 1 | 02/10/04 | [Re: DEF 4] AHB Minute Order granting motion on shortened time for bail review hearing (59-1); bail rvw hrg set 2/12/04 at 3:30 p.m.  cc: USA, FPD, USM, PO |
| 61 - 1 | 02/13/04 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion to strike defendant's motion to suppress. (58-1). |
| 62 - 1 | 02/17/04 | [Re: DEF 1] AHB Minute Order that cnsl for def to file memo in support of mot to suppress (9-1); on 2/20/04 crt will take mot for evid hrg and mot to strike u/a.  cc: USA, P. Weidner, K. Fitzgerald |
| 63 - 1 | 02/17/04 | [Re: DEF 1] AHB Court Minutes [ECR: Natalie Day] of bail rvw hrg (held 2/12/04); def's release proposal DENIED; def's det cont as previously ordered.  cc: USA, FPD, USM, PO |
| 64 - 1 | 02/18/04 | USM Return of svc of recording Lis Pendens re: DEF 1 on 2/2/04. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                          "USA V JOSEF F. BOEHM ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 65 - 1 | 02/19/04 | DEF 1 Supplement re: DEF 1 motion to suppress (9-1). |
| 66 - 1 | 02/19/04 | DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1) w/att memo. |
| 66 - 2 | 02/19/04 | DEF 1 motion for evidentiary hearing re: 66-1. |
| 67 - 1 | 02/19/04 | DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) w/att memo. |
| 67 - 2 | 02/19/04 | DEF 1 motion for evidentiary hearing re: 67-1. |
| 68 - 1 | 02/19/04 | DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) w/att memo/exh. |
| 69 - 1 | 02/19/04 | DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) w/att memo/exh. |
| 69 - 2 | 02/19/04 | DEF 1 motion for evidentiary hearing re: 69-1. |
| 70 - 1 | 02/19/04 | {SEALED} |
| 70 - 2 | 02/19/04 | {SEALED} |
| 71 - 1 | 02/19/04 | DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) w/att memo. |
| 72 - 1 | 02/19/04 | ZZZ 2 motion for release of record of closed detention hearing w/att memo. |
| 73 - 1 | 02/20/04 | DEF 4 motion on shortened time to continue pretrial motions deadline (to 3/1/04)/ |
| 74 - 1 | 02/20/04 | [Re: DEF 4] AHB Minute Order granting motion on shortened time to continue pretrial motions deadline (to 3/1/04) (73-1); ptms now due 4:00 p.m., 2/24/04; govt's oppo due 3/4/04; any evid hrg will be conducted 9:00 a.m., 3/9/04.  cc: USA, FPD, USM, PO |
| 75 - 1 | 02/20/04 | [Re: DEF 1] AHB Minute Order re any evident hrgs on def boehm will be hld on 3/10, 3/11 at 9:00 a.m. cc: USA, P. Weidner, K. Fitzgerald, USM, USPO |
| 76 - 1 | 02/20/04 | [Re: ZZZ 1] ZZZ 2 Attorney Appearance of D. John McKay. |
| 77 - 1 | 02/20/04 | DEF 1 motion to preclude witnesses testifying at trial who have been tainted by improper offers by the govt (TW-1/GJ1-7). |
| 77 - 2 | 02/20/04 | DEF 1 motion to dimiss grand jury indictment to dimiss prosecution due to irreparable harm to def's consititional rights (Tw-1/GJ1-7). |
| 78 - 1 | 02/20/04 | DEF 1 motion to reveal method & data concerning selection & impaneling of grand jurrors & grand jury (GJI-1). |
| 79 - 1 | 02/20/04 | DEF 1 motion to strike surplus in Indictment (GJI-2). |
| 79 - 2 | 02/20/04 | DEF 1 motion to dismiss Indt due to inappropriate prejudicial allegations in Indt & to reference to improper evidence by the Indt & |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | befire the grand jury &/or intentional &/or reckless use of illegal evidence by grand jury & exclusion of exculpatory evidence before the grand jury (GJI-2). |
| 80 -   1 | 02/20/04 | DEF 1 motion for production of the grand jury trasncript (GJT-3). |
| 81 -   1 | 02/20/04 | DEF 1 motion to dismiss Indt for failure to state an offense with constitutionally required specificity & to give notice to def & protect against variance (GJI-4). |
| 82 -   1 | 02/20/04 | DEF 1 motion to dismiss Indt & to declare guidelines unconstitutional due to unconstitutionality of guidelines & 18 U.S.C. §844(a) (GJI-5). |
| 83 -   1 | 02/20/04 | DEF 1 motion to dismiss count II due to unconstitutionality of the statute (GJI-6). |
| 84 -   1 | 02/20/04 | DEF 1 motion for protective order (TP-1). |
| 85 -   1 | 02/20/04 | DEF 1 motion to suppress the statements & derivative fruits (S-7) w/att memo. |
| 85 -   2 | 02/20/04 | DEF 1 motion for evidentiary hearing re 85-1 (S-7) w/att memo. |
| 86 -   1 | 02/20/04 | DEF 1 motion to sever counts & defendants w/att memo. |
| 87 -   1 | 02/20/04 | DEF 1 motion to reschedule trial due to conflict in trial dates. |
| 88 -   1 | 02/20/04 | DEF 1 motion for bill of particulars & for prompt FRE 404(b) proffer (BP1) w/att memo. |
| 89 -   1 | 02/20/04 | DEF 1 Supplement re: DEF 1 motion for bill of particulars & for prompt FRE 404(b) proffer (BP1) (88-1). |
| 90 -   1 | 02/20/04 | DEF 1 motion for continuance of trial and extension of time periods under 18 USC 3161 w/att memo. |
| 91 -   1 | 02/20/04 | DEF 1 Certificate of Svc re: DEF 1 mot to reschedule trial due to conflict in trial dates. (87-1), DEF 1 mot for continuance of trial and ext of time periods under 18 USC 3161 (90-1). |
| 92 -   1 | 02/20/04 | DEF 1 motion for ext of time to file additional briefing as to 77-1 thru 84-1. |
| 93 -   1 | 02/23/04 | [Re: DEF 1] PLF 1 motion to continue evidentiary hearings (on shortened time). |
| 94 -   1 | 02/23/04 | DEF 3 joinder to DEF 1 motion for continuance of trial and extension of time periods under 18 USC 3161 (90-1) w/att aff. |
| 95 -   1 | 02/23/04 | DEF 1 motion to compel disclosure - directly exculpatory information (D-1) w/att memo/aff. |
| 96 -   1 | 02/23/04 | DEF 1 motion to compel disclosure: info concerning witnesses'motive, bias &  (D-2) w/att memo. |
| 97 -   1 | 02/23/04 | DEF 1 motion to compel disclosure: info concerning witness's general credibil (D-3) w/att memo. |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                      "USA V JOSEF F. BOEHM ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 98 - 1 | 02/23/04 | DEF 1 Supplement re: DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion for evidentiary hearing re 85-1 (S-7) (85-2). |
| 99 - 1 | 02/24/04 | [Re: DEF 1] PLF 1 opposition on shortened time to DEF 1 mot for continuance of trial and extension of time periods under 18 USC 3161 (90-1). |
| 100 - 1 | 02/24/04 | [Re: DEF 1] PLF 1 motion for protective order and to seal defense motion "S-5" (dkt 70) on shortened time. |
| 101 - 1 | 02/25/04 | [Re: DEF 1] AHB Minute Order that hrg re: mot (100-1) is set 2/25/04 at 2:00 p.m.  cc: USA, FPD, USM, PO, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan |
| 102 - 1 | 02/25/04 | [Re: DEF 1-4] AHB Minute Order granting mot for consideration on shortned time; denying motion to continue evidentiary hearings (93-1); if trial is set past the 2 weeks recommended by the govt this crt will reconsider resetting the evid hrgs; until then the hrg dates stand.  cc: USA, P. Weidner, K. Fitzgeral, L. Wells, S. Dattan, FPD |
| 103 - 1 | 02/25/04 | [Re: DEF 1-4] JWS Minute Order denying motion to reschedule trial due to conflict in trial dates (87-1). cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, MJ Branson |
| 104 - 1 | 02/25/04 | AHB Order granting motion for protective order and to seal defense motion "S-5" (dkt 70) on sho (100-1). cc: USA, Weidner, Wells, Dattan, FPD, Fitzgerald |
| 105 - 1 | 02/25/04 | DEF 1 motion to accept late filed discovery motion D-1, D-2, and D-3 w/att aff. |
| 106 - 1 | 02/25/04 | [Re: DEF 1] AHB Order granting motion to accept late filed discovery motion D-1, D-2, and D-3 (105-1). cc: USA, Weidner, Wells, Dattan, FPD, Fitzgerald |
| 107 - 1 | 02/25/04 | [Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons] Hrg on the govt's mot for protective order and to seal def mot"S-5" (dkt # 70) held 2/25/04.  Crt/cnsl hrd: mot to accept late filed discovery mot D-1.D-2. and D-3 Filed on record.  Hrg on the govt's mot for protective order and to seal def mot "S-5" (dkt # 70) Granted.  MJ signed order on record. cc: USA, Weidner, Wells, Dattan, FPD , Fitsgerald |
| 108 - 1 | 02/26/04 | [Re: DEF 1-4] JWS Minute Order that no reply memo shall be fld w/respect to any mot in this case unless directed by MJ or USDJ. cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, MJ Branson |
| 109 - 1 | 02/26/04 | DEF 1 motion on shortened time for hearing on motion to continue trial and declare case complex. |
| 110 - 1 | 02/26/04 | [Re: DEF 1] AHB Minute Order denying motion to strike defendant's motion to suppress (58-1); any oppo to mot to suppress (9-1) is due 3/4/04; no ext of time to file opo will be granted; no reply will be accepted; 4/5/04 trial date will not be compromised due to late-filed pleadings, mots for ext, etc.  cc: USA, P. Weidner, K. Fitzgerald |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                      "USA V JOSEF F. BOEHM ET AL"

                  In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 111 - 1 | 02/26/04 | [Re: DEF 1-4] JWS Order denying mot on shortened time for hrg on mot to continue trial and declare (109-1); granting/denying mot for continuance of trial and ext of time periods under 18 USC 31 (90-1); FPTC reset to 5/24/04 at 8:00 a.m.; TBJ cont to 5/24/04 at 9:00 a.m.. cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, FPD, USM, USPO, JC, MJ Branson |
| 112 - 1 | 02/27/04 | DEF 1 motion (renewed request) on shortened time for a hearing and ruling regarding DEF 1's pending motion to continue trial and declare case complex under 18 USC 3161. |
| 112 - 2 | 02/27/04 | [Re: DEF 1] JWS Order denying mot (renewed req) on shortened time for a hrg and ruling re: mot to cont trial (112-1). cc: USA, K. Fitzgerald, P. Weidner, S. Dattan, FPD, L. Wells |
| 113 - 1 | 02/27/04 | DEF 1 Errata re: svc of DEF 1 mot on shortened time for hrg on mot to continue trial and declare case complex (109-1). |
| 114 - 1 | 02/27/04 | [Re: DEF 1] PLF 1 motion to clarify motion response deadlines on shortened time. |
| 115 - 1 | 02/27/04 | [Re: DEF 1-4] AHB Minute Order that sched/planning/stat conf set 10:00 a.m,. 3/2/04 in crtrm #3 before MJ Branson; cnsl directed to have personal calendars available; 3/9-11/04 evid hrgs are VACATED to be reset at 3/2/04 hrg.  cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, USM, PO |
| 116 - 1 | 03/01/04 | [Re: DEF 1] AHB Order granting motion to clarify motion response deadlines (114-1).S1-S7; ddln is 3/3/04; BP1 ans Supplement ddln to respond is 3/2/04; GJ1-GJ7: ddln to respond is 3/1/04; PTM1 and TP1: ddln to respond is 3/1/04.  In the future, all cnsl are directed to serve parties by fax or by hand delivery on the day of filing. cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD |
| 117 - 1 | 03/01/04 | [Re: DEF 1] AHB Minute Order that hrg re: dkt 72 is set 10:00 a.m., 3/2/04.  cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, USM, PO |
| 118 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to strike surplus in Indictment (GJI-2). (79-1), DEF 1 motion to dismiss Indt due to inappropriate prejudicial allegations in Indt & to reference to improper evidence by the Indt & befire the grand jury &/or intentional &/or reckless use of illegal evidence by grand jury & exclusion of exculpatory evidence before the grand jury (GJI-2). (79-2). |
| 119 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for protective order (TP-1). (84-1). |
| 120 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to preclude witnesses testifying at trial who have been tainted by improper offers by the govt (TW-1/GJ1-7). (77-1), DEF 1 motion to dismiss grand jury indictment to dismiss prosecution due to irreparable harm to def's consititutional rights (Tw-1/GJ1-7). (77-2) |
| 121 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss Indt & to declare guidelines unconstitutional due to unconstitutionality of guidelines & 18 U.S.C. §844(a) (GJI-5). (82-1), DEF 1 motion to dismiss |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                       "USA V JOSEF F. BOEHM ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | count II due to unconstitutionality of the statute (GJI-6). (83-1). |
| 122 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for bill of particulars & for prompt FRE 404(b) proffer (BP1) w/att memo. (88-1). |
| 123 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss Indt for failure to state an offense with constitutionally required specificity & to give notice to def & protect against variance (GJI-4). (81-1). |
| 124 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for ext of time to file additional briefing as to 77-1 thru 84-1. (92-1). |
| 125 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to reveal method & data concerning selection & impaneling of grand jurrors & grand jury (GJI-1). (78-1). |
| 126 - 1 | 03/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for production of the grand jury trasncript (GJT-3). (80-1). |
| 127 - 1 | 03/02/04 | [Re: DEF 1-4] AHB Court Minutes [ECR: Robin Carter] of scheduling/status conf and hrg on Anch Daily News' mot for release of record of closed det hrg (dkt 72-1) (held 3/2/04); granting motion for evidentiary hearing re: 66-1 (66-2), motion for evidentiary hearing re: 67-1 (67-2), motion for evidentiary hearing re: 69-1 (69-2), motion for evidentiary hearing re: 70-1 (70-2), motion for evidentiary hearing re 85-1 (S-7) (85-2); evid hrg re: mots at dkts 66 and 67 set 9:00 a.m., 3/17/04 & 3/18/04; evid hrg re: mots at dkts 69 & 70 set 9:00 a.m., 3/19/04; evid hrg re: mots at dkts 71 & 85 set 9:00 a.m., 3/22/04; crt reserved entire day of 3/23/03 if needed; crt ordered expedited transcript of sealed det hrg; cnsl to submit to crt a redacted cy for revw; ex parte sealed hrg re: redacted transcript to be held 3/17/04 after the evid hrg; 3/25/04 and 3/26/04 are set asided for any necessary evid hrgs re: remaining defs. cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, FPD, USM, PO, ECRO |
| 128 - 1 | 03/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to compel disclosure - directly exculpatory information (D-1) (95-1), DEF 1 motion to compel disclosure: info concerning witnesses'motive, bias &  (D-2) (96-1), DEF 1 motion to compel disclosure: info concerning witness's general credibil (D-3) (97-1). |
| 129 - 1 | 03/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to sever counts & defendants (86-1). |
| 130 - 1 | 03/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S-6) (71-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1). |
| 131 - 1 | 03/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S-1) (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S-2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) w/att memo/exh. (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) w/att memo. (85-1) |
| 132 - 1 | 03/02/04 | [Re: DEF 1] PLF 1 REDACTED opposition to DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S-4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S-5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                             "USA V JOSEF F. BOEHM ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | w/UNREDACTED VERSION UNDERSEAL. |
| 133 - 1 | 03/04/04 | Initial R&R recommends DENYING re: DEF 1 motion to preclude witnesses testifying at trial who have been tainted by improper offers by the govt (TW-1/GJ1-7). (77-1). Objections due 03/15/04. Reply due 03/22/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 133 - 2 | 03/04/04 | Initial R&R recommends DENYING re: DEF 1 motion to dimiss grand jury indictment to dimiss prosecution due to irreparable harm to def's constitutional rights (Tw-1/GJ1-7). (77-2). Objections due 03/15/04. Reply due 03/22/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 134 - 1 | 03/04/04 | [Re: DEF 1] AHB Order denying motion for production of the grand jury trasncript (GJT-3) (80-1).  cc: USA, P. Weidner, K. Fitzgerald |
| 135 - 1 | 03/05/04 | [Re: DEF 1] AHB Order denying motion for bill of particulars & for prompt FRE 404(b) proffer (BP1) (88-1); govt to provide 404(b) evidence it intends to use at trial at least 1 week before trial.  cc: USA, K. Fitzgerald, P. Weidner |
| 136 - 1 | 03/05/04 | PLF 1 motion on shortened time to conduct evidentiary hearing re: mots to suppress (S-1, S-2, S-3, S-4, S-5, S-6, S-7 in chronological order. |
| 137 - 1 | 03/05/04 | [Re: DEF 1] AHB Order granting motion on shortened time to conduct evid hrg re: mots to suppress (136-1); evid hrg re: dkts 71 & 85 set 3/17/04; evid hrg re dkts 66 & 67 set 3/18-19/04; evid hrg re: dkts 69 & 70 set 3/22/04; 3/23/04 remains set aside as an extra day. cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, FPD |
| 138 - 1 | 03/05/04 | [Re: DEF 1] JWS Minute Order denying motion for protective order (TP-1) (84-1). cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD |
| 139 - 1 | 03/05/04 | [Re: DEF 1] AHB Order denying as moot motion to compel disclosure - directly exculpatory information (D-1) (95-1), motion to compel disclosure: info concerning witnesses' motive, bias & (D-2) (96-1), motion to compel disclosure: info concerning witness's general credibil (D-3) (97-1).  cc: USA, K. Fitzgerald, P. Weidner |
| 140 - 1 | 03/08/04 | [Re: DEF 1] AHB Minute Order denying as moot re: motion to suppress (9-1), motion (request) for evidentiary hearing re: 9-1 (10-1).  cc: USA, K. Fitzgerald, P. Weidner |
| 141 - 1 | 03/08/04 | DEF 4 motion for reconsideration of bail. |
| 142 - 1 | 03/08/04 | [Re: DEF 1] AHB Order granting motion to reveal method/data concerning selection/impaneling of GJ (GJI-1) (78-1); clerk of court to permit D-1's cnsl/legal staff supervised by cnsl to review info as ordered. cc: USA, K. Fitzgerald, P. Weidner, Clerk of Court, Chief Deputy, Jury Clerk |
| 143 - 1 | 03/09/04 | [Re: DEF 4] AHB Minute Order granting motion for reconsideration of bail (141-1); bail review hrg set 2:00 p.m., 3/26/04.  cc: USA, FPD, USM, PO |
| 144 - 1 | 03/09/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss Indt & to declare guidelines unconstitutional due to unconstitutionality of guidelines & 18 U.S.C. §844(a) (GJI-5). (82-1). Objections due 03/22/04. Reply due 03/30/04.  cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                       "USA V JOSEF F. BOEHM ET AL"

             In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 144 - | 2 | 03/09/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss count II due to unconstitutionality of the statute (GJI-6). (83-1). Objections due 03/22/04. Reply due 03/30/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 145 - | 1 | 03/10/04 | Initial R&R recommends GRANTING IN PART/DENYING IN PART as stated re: DEF 1 motion to sever counts & defendants w/att memo. (86-1). Objections due 03/23/04. Reply due 03/31/04.  cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 146 - | 1 | 03/10/04 | {SEALED} |
| 147 - | 1 | 03/11/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss Indt for failure to state an offense with constitutionally required specificity & to give notice to def & protect against variance (GJI-4). (81-1). Objections due 03/23/04. Reply due 03/31/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 148 - | 1 | 03/11/04 | Initial R&R recommends DENYING re: DEF 1 motion to strike surplus in Indictment (GJI-2). (79-1). Objections due 03/23/04. Reply due 03/31/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 148 - | 2 | 03/11/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss Indt due to inappropriate prejudicial allegations in Indt & to reference to improper evidence by the Indt & befire the grand jury &/or intentional &/or reckless use of illegal evidence by grand jury & exclusion of exculpatory evidence before the grand jury (GJI-2). (79-2). Objections due 03/23/04. Reply due 03/31/04.   cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 149 - | 1 | 03/15/04 | {SEALED} |
| 150 - | 1 | 03/15/04 | {SEALED} |
| 150A- | 1 | 03/15/04 | DEF 1 objection to R&R re: DEF 1 motion to preclude witnesses testifying at trial who have been tainted by improper offers by the govt (TW-1/GJ1-7). (77-1), DEF 1 motion to dimiss grand jury indictment to dimiss prosecution due to irreparable harm to def's consititutional rights (Tw-1/GJ1-7). (77-2) . |
| 151 - | 1 | 03/16/04 | [Re: DEF 1] AHB Minute Order denying motion for ext of time to file additional briefing as to 77-1 - 84-1 (PTM-1) (92-1). cc: USA, K. Fitzgerald, P. Weidner |
| 152 - | 1 | 03/16/04 | [Re: DEF 1] AHB Minute Order striking, as untimely, motion to suppress proceeds of search warrant 03-966SW (5/11/03) (S-8) (149-1), motion to supress proceeds of arrest warrant issued for J. Boehm (S-9) (150-1); clerk directed to return originals and cys of dkts 149 & 150 to K. Fitzgerald.  cc: USA, K. Fitzgerald, P. Weidner, S. Dattan, L. Wells, FPD |
| 153 - | 1 | 03/16/04 | DEF 4 motion on shortened time to quash subpoena served by co-def Boehm on B. Tyree w/att aff. |
| 154 - | 1 | 03/16/04 | DEF 1 motion to accept suppression motions S-8 and S-9. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                              "USA V JOSEF F. BOEHM ET AL"

                         In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 155 - 1 | 03/16/04 | {SEALED} |
| 156 - 1 | 03/17/04 | [Re: DEF 1] PLF 1 motion to seal motion to quash subpoenas (dkt 155) (on shortened time). |
| 157 - 2 | 03/17/04 | DEF 2 motion on shortened time to quash subpoena served by def on Allen K. Bolling w/att aff. |
| 158 - 1 | 03/18/04 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of evid hrg re: mots to suppress (71-1; 85-1) (held 3/17/04); denying motion on shortened time to quash subpoena served by co-def Boehm on B. Tyree (153-1); taking under advisement motion on shortened time to quash defendant's subpoenas (155-1); matter continued to 9:00 a.m., 3/18/04. cc: USA, P. Weidner, K. Fitzgerald, USM, PO, FPD |
| 159 - 1 | 03/18/04 | [Re: DEF 1] AHB Order granting motion to seal motion to quash subpoenas (dkt 155) (on shortened time) (156-1). USA, P. Weidner, K. Fitzgerald |
| 160 - 1 | 03/18/04 | {SEALED} |
| 160A- 1 | 03/18/04 | DEF 1 Appeal from Magistrate Judge's Order at dkt# 139 re: D-1, D-2 & D-3 at dkt#'s 95,96 and 97. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 160B- 1 | 03/18/04 | DEF 1 Appeal from Magistrate Judge's Order at dkt # 134 re: mot for production of the GJ transcript at dkt# 80. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 161 - 1 | 03/18/04 | [Re: DEF 1-4] PLF 1 Superseding Indt. |
| 161A- 1 | 03/19/04 | [Re: DEF 1-4] JDR Grand Jury Minutes; no bail set (det per 18:3142(f)); set for arr and notify USM; all defs in custody. |
| 162 - 1 | 03/19/04 | [Re: DEF 2-4] AHB Minute Order that arr on SIndt is set 3/19/04 as follows: Def 3 at 2:30 p.m., Def 4 at 3:00 p.m., Def 2 at 3:30 p.m.  cc: USA, FPD, L. Wells, S. Dattan, USM, PO |
| 163 - 1 | 03/19/04 | [Re: DEF 1] Clerk's Notice that appeals to MJ Ord's at dkt # 134 and 139 have been filed.Def has 10 days from receipt of this notification to order transcripts or tapes for appeal purposes.  Copies of such requests must be filed with this court.  If def has not ordered transcripts or tapes w/i 10 days the record shall be deemed complete for appeal purposes.  To order transcripts or tapes forms A0 435, AO 436 and transcript designation  have been enclosed.  Once the records on appeal are complete  clk's notices certifying the records will be forwarded to the parties designating the time for the filing of appeal briefs. cc: USA, P. Weidner (w/forms), K. Fitzgerald (w/forms), Judge Sedwick |
| 164 - 1 | 03/19/04 | {SEALED} |
| 165 - 1 | 03/19/04 | [Re: DEF 1] Transcript re: evidentary hrg on def's mot to suppress fruits of warrantless unconstitutional enter (S-6, Dkt 71) and mot to suppress statement and derivative fruits (S-7), Dkt #85) held 3/17/04. (located in expando file) |
| 166 - 1 | 03/19/04 | DEF 1 Appeal from Magistrate Judge's Order re: decision and order re: mot for bill o;f particulars and for prompt FRE 404 (b) proffer at dkt # |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | 135.  cc: P. Weidner, K. Fitzgerald, USA, Judge Sedwick |
| 166A- 1 | 03/19/04 | [Re: DEF 1] PLF 1 motion to strike def's post-hrg index re: mot to suppress (S-9). |
| 167 - 1 | 03/22/04 | [Re: DEF 1] Clerk's Notice that an appeal has been filed re: Order at dkt # 135. Def has t0 days from receipt of this notification to order transcript or tape for appeal purposes.  Copies of such requests must be filed with this court.  If def has not ordered transcript or tape w/i 10 days the record shall be deemed complete for appeal purposes.  To order transcript or tape forms A0 435, AO 436 and transcript designation have been enclosed.  Once the record on appeal are complete  clk's notices certifying the record will be forwarded to the parties designating the time for the filing of appeal brief. cc: USA, P. Weidner (w/forms), K. Fitzgerald (w/forms), Judge Sedwick |
| 168 - 1 | 03/22/04 | [Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of evid hrg on dkts 66 and 67; (held 3/18/04); granting mots @ dkts 156 and 155; denying mot at dkt 153; denying motion on shortened time to quash subpoena served by def on Allen K. Bolling (157-1); denying 3/17/04 oral mot for Franks hrg; crt ordered daily transcript of sealed ex-parte hrg. cc: USA, P. Weidner, K. Fitzgerald, S. Dattan, L. Wells, FPD, USM, PO, ECR |
| 169 - 1 | 03/22/04 | {SEALED} |
| 170 - 1 | 03/22/04 | [Re: DEF 1] Transcript re: Evidentiary Hrg Day 2 (pages 250 through 455) held on 3/18/04. (located in expando file) |
| 171 - 1 | 03/22/04 | [Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of evid hrg re: dkts 66 and 67 (held 3/19/04); arr on SINdt set 3/22/04 at 9:00 a.m.; def cnsl directed to refile mot to suppress (S-9).  cc: USA, K. Fitzgerald, P. Weidner, USM, PO |
| 172 - 1 | 03/22/04 | {SEALED} |
| 173 - 1 | 03/22/04 | [Re: DEF 2] AHB Order regarding preparation for trial; ptms due 4/2/04. cc: USA, L. Wells |
| 174 - 1 | 03/22/04 | [Re: DEF 2] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 3/19/04); def plead not guilty; def's det continued; ptms due 4/2/04; order re: preparation for trial FILED.  cc: USA, L. Wells, USM, PO |
| 175 - 1 | 03/22/04 | [Re: DEF 3] AHB Order regarding preparation for trial; ptms due 4/2/04. cc: USA, S. Dattan |
| 176 - 1 | 03/22/04 | [Re: DEF 3] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 3/19/04); def plead not guilty; def's det cont 4/2/04; order re: preparation for trial FILED. cc: USA, S. Dattan, USM, PO |
| 177 - 1 | 03/22/04 | [Re: DEF 4] AHB Order regarding preparation for trial; ptms due 4/2/04. cc: USA, FPD |
| 178 - 1 | 03/22/04 | [Re: DEF 4] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 3/19/04); def plead not guilty; def's det cont; ptms due 4/2/04; order re: preparation for trial FILED.  cc: USA, FPD, USM,PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 179 - 1 | 03/22/04 | DEF 1 objection to R&R re: DEF 1 motion to dismiss Indt & to declare guidelines unconstitutional due to unconstitutionality of guidelines & 18 U.S.C. §844(a) (GJI-5). (82-1), DEF 1 motion to dismiss count II due to unconstitutionality of the statute (GJI-6). (83-1). |
| 180 - 1 | 03/22/04 | [Re: DEF 1] Transcript re: evidentiary hrg: day 3 (held 3/19/04) (pages 456 through 579). (located in expando) |
| 181 - 1 | 03/23/04 | [Re: DEF 1] AHB Order regarding preparation for trial; ptms due 4/2/04. cc: USA, P. Weidner, K. Fitzgerald |
| 182 - 1 | 03/23/04 | [Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons][Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons] re arr on SIndt and evid hrg re: mots @ dkt 69 & dkt 70 (held 3/22/04); def plead not guilty; ptms due 4/2/04; order re: preparation for trial FILED; def's oral mot for late ptm date DENIED; granting motion to strike def's post-hrg index re: mot to suppress (S-9) (166A-1); post hrg index returned to cnsl by MJ; def's request for Fanks hrg DENIED; matter cont to 3/23/04 at 9:00 a.m.  cc: USA, K. Fitzgerald, P. Weidner, USM, PO |
| 183 - 1 | 03/23/04 | {SEALED} |
| 184 - 1 | 03/23/04 | [Re: DEF 1] PLF 1 non-objection re: DEF 1 motion to sever counts & defendants (86-1). |
| 185 - 1 | 03/23/04 | DEF 1 objection to R&R re: DEF 1 motion to sever counts & defendants (86-1). |
| 186 - 1 | 03/23/04 | DEF 1 objection to R&R re: DEF 1 motion to strike surplus in Indictment (GJI-2). (79-1), DEF 1 motion to dismiss Indt due to inappropriate prejudicial allegations in Indt & to reference to improper evidence by the Indt & befire the grand jury &/or intentional &/or reckless use of illegal evidence by grand jury & exclusion of exculpatory evidence before the grand jury (GJI-2). (79-2). |
| 187 - 1 | 03/24/04 | [Re: DEF 1] Transcript re: evidentiary hrg day 4 (pages 580 through 746) held on 3/22/04. (located in expando file) |
| 188 - 1 | 03/24/04 | [Re: DEF 1] AHB Court Minutes [ECR: Denali Elmore] of cont evid hrg/argument (held 3/23/04); taking under advisement motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), motion to suppress fruits of warrantless unconstition entry of res (S4) (69-1), motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) (71-1), motion to suppress the statements & derivative fruits (S-7) (85-1); R&Rs to issue w/att exh/wit list.  cc: USA, P. Weidner, K. Fitzgerald |
| 189 - 1 | 03/24/04 | [Re: DEF 1] Transcript re: evidentiary hrg: day 5 (pages 747 through 826) held 3/23/04. (located in expando fileO |
| 190 - 1 | 03/25/04 | [Re: DEF 2-4] AHB Minute Order that as of 3/24/04 there are no pending mots re: Def 2-4; 3/25-26/04 evid hrg deemed unnecessary and is therefore VACATED.  cc: USA, FPD, L. Wells, S. Dattan, USM, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 191 - 1 | 03/25/04 | [Re: DEF 1] JWS Minute Order denying mot to dismiss Indt for failure to state an offense with constit (GJI-4) (81-1). cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, MJ Branson |
| NOTE - 8 | 03/26/04 | Notation (re: Appeal): Forwarded to 9CCA DEF 1 Renewed Motion for Dismissal of Bail Appeal In Response to Court's Order of March 17, 2004. |
| 192 - 1 | 03/30/04 | [Re: DEF 1] AHB Minute Order that ex parte hrg re: redaction of transcript from 2/6/04 sealed det hrg set 4:00 p.m., 3/30/04.  cc: P. Weidner, K. Fitzgerald, USM |
| 193 - 1 | 03/31/04 | {SEALED} |
| 194 - 1 | 03/31/04 | [Re: DEF 1] AHB Minute Order granting in part motion for release of record of closed detention hearing (72-1); clerk directed to file in the public record the redacted cy of the transcript from the 2/6/04 det hrg. cc: USA, P. Weidner, K. Fitzgerald, J. McKay |
| 195 - 1 | 03/31/04 | [Re: DEF 1] Redacted CY of Transcript from 2/6/04 Detention hearing |
| 196 - 1 | 04/01/04 | [Re: DEF 4] JDR Court Minutes [ECR: Linda Christensen] re Bail Review Hrg hld 3/26/04; def's bail proposal denied; def remanded to custody of USM. w/att witness & exh list. cc: USA, FPD, USM, USPO |
| 197 - 1 | 04/01/04 | Initial R&R recommends GRANTING re: DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) (71-1). Objections due 04/16/04. Reply due 04/30/04.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 197 - 2 | 04/01/04 | Initial R&R recommends GRANTING as it relates to events arising out of the entry of def's home on 5/11/03 re: DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1). Objections due 04/16/04. Reply due 04/30/04.   cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 198 - 1 | 04/02/04 | [Re: DEF 4] AHB Court Minutes [ECR: Linda Christensen] of Bail Review Hrg (held 3/26/04); def's bail proposal denied; def remanded to custody of USM. w/att witness & exh list. cc: USA, FPD, USM, USPO |
| 199 - 1 | 04/02/04 | DEF 1 motion for bill of particulars & for prompt FRE 404(b) proffer (BP2) w/att memo. |
| 200 - 1 | 04/02/04 | DEF 1 motion to sever counts w/att memo. |
| 201 - 1 | 04/02/04 | DEF 1 motion for issuance of protective order preventing testimony of def's bad act w/att memo. |
| 201 - 2 | 04/02/04 | DEF 1 motion for order precluding witnesses testifying who have been offered inducements and/or "deals" from the govt and to dismiss the indt on the grounds that said witnesses testified before the grand jury w/att memo |
| 201 - 3 | 04/02/04 | DEF 1 motion for an order granting def opportunity to obtain info re: grand jury proceedings w/att memo. |
| 201 - 4 | 04/02/04 | DEF 1 motion an order striking all surplus from the indt and/or Superseding Indt & to dismiss said indt w/att memo. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 201 - 5 | 04/02/04 | DEF 1 motion to dismiss the Indt on the grounds that there was deliberate and intentional improper joinder of cts in the Indt w/att memo. |
| 201 - 6 | 04/02/04 | DEF 1 motion to dismiss the Indt as there was inappropriate and/or intentional and/or reckless use of illegally obtained evidence as to Cts 1 & 2 -8, 9, 10 and 11 of Indt, as reflected by def's mots of record seeking suppression of the unconstitutional and/or warrantless arrest, sizure and searhv of the def's person and/or his residence as well as the unconstitutionally obtained warrants w/att memo. |
| 201 - 7 | 04/02/04 | DEF 1 motion to dismiss the Indt on the gound that as reflected by def's mots of record and the evidence of record the govt failed to specifically include in its presentation to the GJ significant evidence as to lack of credibility and/or motive for bias of the complaining wits and/or accusers and/or wits against the def including their cr history and motive for bias as to exposure of pending charges and/or petential or actual deas w/the govt w/att memo. |
| 201 - 8 | 04/02/04 | DEF 1 motion to dismiss the Indt on the grounds that the Indt lacks requisite specificity to with insufficient allegations and finding to insure w/att memo. |
| 201 - 9 | 04/02/04 | DEF 1 motion to allow production of the gj transcript such that def can be advised as to potentially prejudicial info used before the gj and the impact of same on his rights to protection of a gj and gj Indt and to insure the gj and govt was and are bound to a specific theory w/att memo. |
| 201 - 10 | 04/02/04 | DEF 1 motion to dismiss the Indt and declare guidelines unconstitutional due to unconstitutionality of said guidelines w/att memo. |
| 202 - 1 | 04/02/04 | DEF 1 motion to compel disclosure (D-4) w/att memo & exhs. |
| 203 - 1 | 04/06/04 | Final R&R that crt declines to modify its R&R re: DEF 1 motion to dismiss Indt & to declare guidelines unconstitutional due to unconstitutionality of guidelines & 18 U.S.C. §844(a) (GJI-5). (82-1), DEF 1 motion to dismiss count II due to unconstitutionality of the statute (GJI-6). (83-1). This matter shall now be forwarded to the trial judge for determination. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 204 - 1 | 04/06/04 | Final R&R crt declines to modify its R&R re: DEF 1 motion to strike surplus in Indictment (GJI-2). (79-1), DEF 1 motion to dismiss Indt due to inappropriate prejudicial allegations in Indt & to reference to improper evidence by the Indt & befire the grand jury &/or intentional &/or reckless use of illegal evidence by grand jury & exclusion of exculpatory evidence before the grand jury (GJI-2). (79-2). This matter shall now be forwarded to the trial judge for determination. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 205 - 1 | 04/06/04 | [Re: DEF 1] PLF 1 motion to strike defendant's ptms filed in violation of crt's trial order. |
| 206 - 1 | 04/07/04 | [Re: DEF 1] AHB Minute Order that Def 1 has filed another mot to sever (dkt 161) R&R already issued re: mot to sever (dkt 86) in interest of judicial economy final R&R w/respect to dkt 86 will be submitted at a |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | later date.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 207 - 1 | 04/07/04 | USM Return of svc on lis pendens re: DEF 1 executed on 4/7/04 |
| 208 - 1 | 04/08/04 | Final R&R declines to modify initial R&R re: DEF 1 motion to preclude witnesses testifying at trial who have been tainted by improper offers by the govt (TW-1/GJ1-7). (77-1), DEF 1 motion to dimiss grand jury indictment to dimiss prosecution due to irreparable harm to def's constitutional rights (Tw-1/GJ1-7). (77-2); matter forwarded to trial judge for determination.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 209 - 1 | 04/08/04 | [Re: DEF 1] AHB Minute Order denying motion to strike defendant's ptms filed in violation of crt's trial order (205-1).  cc: USA, P. Weidner, K. Fitzgerald |
| 210 - 1 | 04/09/04 | Initial R&R recommends DENYING re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1). Objections due 4:00 p.m. 04/28/04. Reply due 4:00 p.m. 05/13/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 210 - 2 | 04/09/04 | Initial R&R recommends DENYING re: DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1). Objections due 4:00 p.m. 04/28/04. Reply due 4:00 p.m. 05/13/04. cc:  USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 210 - 3 | 04/09/04 | Initial R&R recommends DENYING re: DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1). Objections due 4:00 p.m. 04/28/04. Reply due 4:00 p.m. 05/13/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 210 - 4 | 04/09/04 | Initial R&R recommends DENYING insofar as it relates to the events of 12/13/03 re: DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1); objections due 4:00 p.m., 4/28/04; responses due 4:00 p.m. 5/13/04.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 211 - 1 | 04/09/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for bill of particulars & for prompt FRE 404(b) proffer (BP2) (199-1). |
| 212 - 1 | 04/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for issuance of protective order preventing testimony of def's bad act (201-1), DEF 1 motion for order precluding witnesses testifying who have been offered inducements and/or "deals" from the govt and to dismiss the indt on the grounds that said witnesses testified before the grand jury (201-2), DEF 1 motion for an order granting def opportunity to obtain info re: grand jury proceedings (201-3), DEF 1 motion an order striking all surplus from the indt and/or Superseding indt & to dismiss said indt (201-4), DEF 1 motion to dismiss the Indt on the grounds that there was deliberate and intentional improper joinder of cts in the Indt (201-5), DEF 1 motion to dismiss the Indt as there was inappropriate and/or intentional and/or reckless use of illegally obtained evidence as to Cts 1 &  2 -8, 9, 10 and 11 of Indt, as reflected by def's mots of record seeking suppression of the unconstitutional and/or warrantless arrest, sizure and searhv of the def's person and/or his residence as well as the unconstitutionally obtained warrants (201-6), DEF 1 motion to dismiss the Indt on the gound that as reflected by def's mots of record and the evidence of record the govt failed to specifically include in its presentation to the GJ significant evidence as to lack of credibility and/or motive for bias of the complaining wits and/or accusers and/or wits against the def |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                      "USA V JOSEF F. BOEHM ET AL"

                 In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | including their cr history and motive for bias as to exposure of pending charges and/or petential or actual deas w/the govt (201-7), DEF 1 motion to dismiss the Indt on the grounds that the Indt lacks requisite specificity to with insufficient allegations and finding to insure (201-8), DEF 1 motion to allow production of the gj transcript such that def can be advised as to potentially prejudicial info used before the gj and the impact of same on his rights to protection of a gj and gj Indt and to insure the gj and govt was and are bound to a specific theory (201-9), DEF 1 motion to dismiss the Indt and declare guidelines unconstitutional due to unconstitutionality of said guidelines (201-10). |
| 213 - 1 | 04/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to sever counts (200-1). |
| 214 - 1 | 04/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to compel disclosure (D-4) (202-1). |
| 215 - 1 | 04/13/04 | [Re: DEF 1] Clerk's Notice re: certification of record of appeal (dkt 160A) of MJ ord at dkt 139; APN has 30 days to file opening brf; AEE has 30 days after receipt of APN's brf to submit brf; APN's reply brf due 10 days after receipt of AEE's brf. cc: USA, P. Weidner, K. Fitzgerald |
| 216 - 1 | 04/13/04 | [Re: DEF 1] Clerk's Notice re: certification of record of appeal (dkt 160B) of MJ ord at dkt 134; APN has 30 days to file opening brf; AEE has 30 days after receipt of APN's brf to submit brf; APN's reply brf due 10 days after receipt of AEE's brf. cc: USA, P. Weidner, K. Fitzgerald |
| 217 - 1 | 04/13/04 | [Re: DEF 1] Clerk's Notice re: certification of record of appeal (dkt 166) of MJ ord at dkt 135; APN has 30 days to file opening brf; AEE has 30 days after receipt of APN's brf to submit brf; APN's reply brf due 10 days after receipt of AEE's brf. cc: USA, P. Weidner, K. Fitzgerald |
| 218 - 1 | 04/14/04 | [Re: DEF 1] 9CCA Final Order re: notice of appeal (6-2) that appellant's renewed mot for voluntary dismissal is GRANTED. Appeal is dismissed. Certified cy of this order sent to USDC shall constitute the mandate. cc: F. Russo, P. Weidner, Judge Sedwick |
| 219 - 1 | 04/14/04 | Initial R&R recommends GRANTING IN PART/DENYING IN PART; def's request for separate trials on Cts 15 & 16 should be granted; def's request for separate trials on Cts 1-14 should be denied re: DEF 1 motion to sever counts (200-1 and 86 as incorporated). Objections due COB 04/28/04. Reply due 3:00 p.m. 05/07/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 220 - 1 | 04/15/04 | [Re: DEF 1] AHB Order denying motion for bill of particulars & for prompt FRE 404(b) proffer (BP2) (199-1). cc: USA, K. Fitzgerald, P. Weidner |
| 221 - 1 | 04/16/04 | {SEALED} |
| 222 - 1 | 04/16/04 | [Re: DEF 1] JWS Order denying mot to strike surplus in Indt (GHI-2) (79-1), mot to dismiss Indt due to inappropriate prejudicial allegations (GJI-2) (79-2), mot to dismiss Indt & to declare guidelines unconstitutional (GJI-5) (82-1), mot to dismiss count II due to unconstitutionality of the statute (GJI-6) (83-1). cc: USA, P. Weidner, K. Fitzgerald, L. Wells, FPD, S. Dattan, MJ Branson |
| 223 - 1 | 04/16/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 224 - 1 | 04/16/04 | [Re: DEF 1] JWS Minute Order vacating ord at dkt 215; brfing on appeal at dkt 160A reset to 10 days, 10 days and 5 days. cc: USA, K. Fitzgerald, P. Weidner |
| 225 - 1 | 04/16/04 | [Re: DEF 1] JWS Minute Order vacating ord at dkt 216; brfing on appeal at dkt 160B reset to 10 days, 10 days and 5 days. cc: USA, K. Fitzgerald, P. Weidner |
| 226 - 1 | 04/16/04 | [Re: DEF 1] JWS Minute Order vacating ord at dkt 217; brfing on appeal at dkt 166 reset to 10 days, 10 days and 5 days. cc: USA, K. Fitzgerald, P. Weidner |
| 227 - 1 | 04/16/04 | Initial R&R recommends DENYING re: DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1). Objections due 4:00 p.m. 04/30/04. Reply due 4:00 p.m. 05/10/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 227 - 2 | 04/16/04 | Initial R&R recommends DENYING re: DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). Objections due 4:00 p.m. 04/30/04. Reply due 4:00 p.m., 05/10/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 227 - 3 | 04/16/04 | Initial R&R recommends DENYING IN PART/GRANTING IN PART as stated re: DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1). Objections due 4:00 p.m., 04/30/04. Reply due 4:00 p.m., 05/10/04. cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 227 - 4 | 04/16/04 | Initial R&R recommends GRANTED as stated re: DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1); objections due 4:00 p.m. 4/30/04; responses to objections due 4:00 p.m., 5/10/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 228 - 1 | 04/16/04 | [Re: DEF 1] AHB Order granting/denying as stated re: motion to compel disclosure (D-4) (202-1). cc: USA, P. Weidner, K. Fitzgerald |
| 229 - 1 | 04/16/04 | [Re: DEF 1] AHB Order of excludable delay re: dkt 9 from 1/23/04 to 3/8/04 (41 days; code E) |
| 230 - 1 | 04/16/04 | [Re: DEF 1] PLF 1 objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) (71-1). |
| 231 - 1 | 04/19/04 | [Re: DEF 1] AHB Order deferring to trial judge as premature mot in limine re: motion for issuance of protective order preventing testimony of def's bad act (201-1); denying motion to allow production of the gj transcript such that def can be advised (201-9); granting motion for an order granting def opportunity to obtain info re: grand jury pr (201-3); clerk to follow directions issued at dkt 142 for disclosure of info as it relates to the SIndt in this matter. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick, Clerk of Court |
| 232 - 1 | 04/20/04 | Initial R&R recommends DENYING re: DEF 1 motion for order precluding witnesses testifying who have been offered inducements and/or "deals" from the govt and to dismiss the indt on the grounds that said witnesses testified before the grand jury (201-2). Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 232 - 2 | 04/20/04 | Initial R&R recommends DENYING RE: DEF 1 motion an order striking all surplus from the indt and/or Superseding Indt & to dismiss said indt (201-4). Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 232 - 3 | 04/20/04 | Initial R&R reccomends DENYING re: DEF 1 motion to dismiss the Indt on the grounds that there was deliberate and intentional improper joinder of cts in the Indt (201-5).Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 232 - 4 | 04/20/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss the Indt as there was inappropriate and/or intentional and/or reckless use of illegally obtained evidence as to Cts 1 &  2 -8, 9, 10 and 11 of Indt, as reflected by def's mots of record seeking suppression of the unconstitutional and/or warrantless arrest, seizure and search of the def's person and/or his residence as well as the unconstitutionally obtained warrants (201-6). Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 232 - 5 | 04/20/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss the Indt on the gound that as reflected by def's mots of record and the evidence of record the govt failed to specifically include in its presentation to the GJ significant evidence as to lack of credibility and/or motive for bias of the complaining wits and/or accusers and/or wits against the def including their cr history and motive for bias as to exposure of pending charges and/or petential or actual deas w/the govt (201-7).  Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 232 - 6 | 04/20/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss the Indt on the grounds that the Indt lacks requisite specificity to with insufficient allegations and finding to insure. (201-8). Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 232 - 7 | 04/20/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss the Indt and declare guidelines unconstitutional due to unconstitutionality of said guidelines (201-10). Objections due 4:00 p.m. 04/29/04. Reply due NOON 05/07/04. cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 233 - 1 | 04/21/04 | {SEALED} |
| 234 - 1 | 04/21/04 | {SEALED} |
| 235 - 1 | 04/21/04 | {SEALED} |
| 236 - 1 | 04/21/04 | [Re: DEF 1] JWS Minute Order denying motion to preclude witnesses testifying at trial who have been (TW-1/GJ1-7) (77-1), motion to dimiss GJ Indt to dismiss prosecution (TW-1/GJ1-7) (77-2).  cc: AUSA, P. Weidner, K. Fitzgerald, MJ Branson |
| 236A- 1 | 04/22/04 | [Re: DEF 1-4] PLF 1 motion to designate case as being of "special public importance" under 18:3509 w/att declaration. |
| 236B- 1 | 04/22/04 | S. Dattan's ex-parte response re DEF 3 mot to dismiss cnsl (mot to dismiss cnsl not filed w/crt). c |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                             "USA V JOSEF F. BOEHM ET AL"

                         In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 237 - 1 | 04/23/04 | {SEALED} |
| 238 - 1 | 04/23/04 | DEF 1 response to [Re: DEF 1-4] PLF 1 motion for protective order re: discovery and prohibiting extrajudicial stmts (on shortened time) (233-1) |
| 239 - 1 | 04/26/04 | [Re: DEF 1-4] JWS Minute Order that opposition to dkt 236A shall be filed no later than 04/30/04. cc: USA, P. Weidner, L. Wells, S. Dattan, FPD |
| 240 - 1 | 04/26/04 | {SEALED} |
| 241 - 1 | 04/26/04 | {SEALED} |
| 242 - 1 | 04/26/04 | {SEALED} |
| 243 - 1 | 04/26/04 | {SEALED} |
| 243A- 1 | 04/26/04 | DEF 1 Appeal from Magistrate Judge's Order (dkt 231) reference  DEF 1 motion for relief due to defects in GJ Indt and GJ proceedins, and further relieve to superseding Indt (S1-1) docket 201 (parts 1,3, and 9) w/att exhs. cc: P. Weidner, K. Fitzgerald, USA, Magistrate Judge Branson |
| 243B- 1 | 04/26/04 | DEF 1 briefing on appeal of Magistrate Judge's decision and order re: DEF 1 mot for production of gj transcript (GJT-3) w/att exh. |
| 243C- 1 | 04/26/04 | DEF 1 Appeal from Magistrate Judge's Order dated 3/5/04 (dkt # 135) and 4/4/04 (dkt # 220). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 243C- 2 | 04/26/04 | DEF 1 opening brief re: order denying BP-1/BP-2 motions for bills of particulars and for prompt FRE 404 (b) Proffers (Orders Docket 135; 220). |
| 243D- 1 | 04/26/04 | DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mots D1, D2, and D3 (dkt # 95,96, and 97) w/att exhs. |
| 243D- 2 | 04/26/04 | DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mot no. D-4 w/att exhs. |
| 243E- 1 | 04/26/04 | DEF 1 Request for Oral Argument re: DEF 1 briefing on appeal of Magistrate Judge's decision and order re: DEF 1 mot for production of gj transcript (GJT-3) (243B-1), DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mots D1, D2, and D3 (dkt # 95,96, and 97) (243D-1), DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mot no. D-4 (243D-2). |
| 247 - 1 | 04/26/04 | DEF 1 motion for reconsideration of the order from chambers dated 4/16/04 at docket #222 regarding def's mots at dkt 82 & 83. |
| 244 - 1 | 04/27/04 | {SEALED} |
| 245 - 1 | 04/27/04 | [Re: DEF 1] Clerk's Notice that an appeal to MJ Order dated 4/16/04. This matter has been assigned to Judge Sedwick case A04-0003CR (JWS) for matters regarding appeal.  Def has 10 days to file from receipt of this notification to file an order for transcripts or tapes w/ the court.  If def has not ordered transcripts or tapes w/i 10 days the record on appeal shall be deemed complete.  Once record on appeal is complete a |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                       "USA V JOSEF F. BOEHM ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | clerk's notice certifying the record will be forwarded to the parties designating the time for the filing of appeal briefs. cc: USA, P. Weidner (w/forms), K. Fitzgerald (w/forms), ECR,  MJ Branson |
| 246 - 1 | 04/27/04 | [Re: DEF 1] Clerk's Notice that an appeal to MJ orders dated 3/5/04 and 4/15/04.  This matter has been assigned to Judge Sedwick case A03-0003CR (JWS).  Def has 10 days to file from receipt of this notification to file an order for transcripts or tapes w/ the court.  If def has not ordered transcripts or tapes w/i 10 days the record on appeal shall be deemed complete.  Once record on appeal is complete a clerk's notice certifying the record will be forwarded to the parties designating the time for the filing of appeal briefs. cc: USA, P. Weidner, K. Fitzgerald, ECR, MJ Branson |
| 248 - 1 | 04/28/04 | [Re: DEF 1] JWS Minute Order denying mot for reconsideration of the order from chambers dated 4/16/04 at docket (247-1). cc: USA, P. Weidner, K. Fitzgerald |
| 249 - 1 | 04/28/04 | STRICKEN AND RETURNED PER DKT 255 TO P. WEIDNER:  DEF 1 motion for permission to file objections to R&R in excess of 5 pages w/att proposed overlength objections/exhs. |
| 250 - 1 | 04/28/04 | DEF 1 objection to R&R re: DEF 1 motion to sever counts & defendants (86-1), DEF 1 motion to sever counts (200-1). |
| 251 - 1 | 04/29/04 | DEF 1 motion to accept overlength obj to R&R (dkt 250) w/att aff. |
| 252 - 1 | 04/29/04 | {SEALED} |
| 253 - 1 | 04/29/04 | {SEALED} |
| 254 - 1 | 04/29/04 | DEF 1 objection to R&R re: DEF 1 motion for order precluding witnesses testifying who have been offered inducements and/or "deals" from the govt and to dismiss the indt on the grounds that said witnesses testified before the grand jury (201-2), DEF 1 motion an order striking all surplus from the indt and/or Superseding Indt & to dismiss said indt (201-4), DEF 1 motion to dismiss the Indt on the grounds that there was deliberate and intentional improper joinder of cts in the indt (201-5), DEF 1 motion to dismiss the Indt as there was inappropriate and/or intentional and/or reckless use of illegally obtained evidence as to Cts 1 &  2 -8, 9, 10 and 11 of Indt, as reflected by def's mots of record seeking suppression of the unconstitutional and/or warrantless arrest, sizure and search of the def's person and/or his residence as well as the unconstitutionally obtained warrants (201-6), DEF 1 motion to dismiss the Indt on the gound that as reflected by def's mots of record and the evidence of record the govt failed to specifically include in its presentation to the GJ significant evidence as to lack of credibility and/or motive for bias of the complaining wits and/or accusers and/or wits against the def including their cr history and motive for bias as to exposure of pending charges and/or petential or actual deas w/the govt (201-7), DEF 1 motion to dismiss the Indt on the grounds that the Indt lacks requisite specificity to with insufficient allegations and finding to insure (201-8), DEF 1 motion to dismiss the Indt and declare guidelines unconstitutional due to unconstitutionality of said guidelines  (201-10) |
| 255 - 1 | 04/30/04 | [Re: DEF 1] AHB Order denying motion for permission to file objections to R&R in excess of 5 pages (249-1); dkt 249 is STRICKEN and ordered returned to cnsl; obj, if any, that conform w/instructions previously |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                              "USA V JOSEF F. BOEHM ET AL"
```

```
                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | provided by the crt shall be filed NLT 3:00 p.m., 5/3/04 and to be served via hand/fax delivery by same ddln; responses to obj due NLT 4:00 p.m., 5/13/04.  cc: USA, P. Weidner (w/original and chamber cy of dkt 249), K. Fitzgerald |
| 256 - 1 | 04/30/04 | [Re: DEF 1] AHB Order granting motion to accept overlength obj to R&R (dkt 250) (251-1). cc: USA, P. Weidner, K. Fitzgerald |
| 257 - 1 | 04/30/04 | [Re: DEF 1] PLF 1 objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 258 - 1 | 04/30/04 | DEF 1 reply to objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) (71-1). |
| 259 - 1 | 04/30/04 | {SEALED} |
| 260 - 1 | 04/30/04 | DEF 1 opposition to [Re: DEF 1-4] PLF 1 motion to designate case as being of "special public importance" under 18:3509 (236A-1) w/att under seal aff. |
| 261 - 1 | 04/30/04 | DEF 1 objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 262 - 1 | 05/03/04 | {SEALED} |
| 263 - 1 | 05/03/04 | DEF 1 objection to R&R re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1)  (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1). |
| 264 - 1 | 05/03/04 | DEF 1 motion to accept and consider exhibits A1, A and C in connection with DEF 1 objection to R&R (263-1) re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1)  (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1) |
| 265 - 1 | 05/04/04 | [Re: DEF 1-4] JWS Minute Order granting motion to designate case as being of "special public importance" under 18:3509 (236A-1). cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, FPD, MJ Branson |
| 266 - 1 | 05/04/04 | [Re: DEF 1] JWS Order denying mot for issuance of protective order preventing testimony of def's bad act (201-1). cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, FPD |
| 267 - 1 | 05/04/04 | DEF 1 Errata re: re exhibits A1, A and C in connection with DEF 1 objection to R&R (263-1) re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1)  (66-1), DEF 1 motion to |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1) (264-1) DEF 1 Errata (notice of correcting typo) re: DEF 1 motion to accept and consider exhibits A1, A and C in connection with DEF 1 objection to R&R (263-1) re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1)  (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1) (264-1). |
| 268 -   1 | 05/04/04 | DEF 1 Errata (notice of filing corrected obj to R&R) re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1)  w/att corrected objections. |
| 268A-   1 | 05/04/04 | DEF 1 Transcript Designation/Order Form re: appeal at dkt #243A.  DEF 1 not designating any transcripts. |
| 269 -   1 | 05/05/04 | {SEALED} |
| 270 -   1 | 05/06/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 briefing on appeal of Magistrate Judge's decision and order re: DEF 1 mot for production of gj transcript (GJT-3) (243B-1). |
| 271 -   1 | 05/06/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 opening brief re: order denying BP-1/BP-2 motions for bills of particulars and for prompt FRE 404 (b) Proffers (Orders Docket 135; 220) (243C-2). |
| 272 -   1 | 05/06/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mots D1, D2, and D3 (dkt # 95,96, and 97) (243D-1), DEF 1 briefing on appeal of Magistrate Judge's decision and order re: discovery mot no. D-4 (243D-2). |
| 273 -   1 | 05/06/04 | DEF 1 motion for clarification (of order at dkt 252). |
| 274 -   1 | 05/07/04 | DEF 1 motion for order on expedited basis by U.S. District Court Judge to continue trial under 18 U.S.C. 3161 w/att memo, aff and exhs A (sealed) & B (sealed). |
| 275 -   1 | 05/07/04 | DEF 1 motion (request) for ruling on expedited basis as to defendant Josef F. Boehm's motion for order on expedited basis by U.S. District Court Judge to continue trial under 18 U.S.C. 3161 w/att aff. |
| 276 -   1 | 05/07/04 | DEF 1 Request for Oral Argument re: DEF 1 mot for ord on expedited basis by U.S. District Court Judge to continue trial under 18 U.S.C. 3161 (274-1). |
| 276 -   2 | 05/07/04 | DEF 1 motion (request) for immediate hearing on an expedited basis before U.S. District Court Judge for purposes of preliminary pre-trial conference under FRCrP 17.1 and to insure defendant enjoys his rights to discovery and notice and to effective assistance of counsel, and to the subpoena powers, and to call witnesses and present evidence, and to cross examination and confrontation and other constitutional rights. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 277 -    1 | 05/07/04 | DEF 1 motion for order on expedited basis for periodic temporary release of def to custody of def cnsl and/or defense investigator in orer to allow def adequate trial preparation and effective assistance of cnsl under 18:3142(i) w/att exh UNDERSEAL |
| 277A-    1 | 05/07/04 | DEF 1 motion for expedited consideration re: 277. |
| 264 -    2 | 05/10/04 | DEF 1 exhibits A1, A and C in connection with DEF 1 objection to R&R (263-1) re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1)  (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1). |
| 278 -    1 | 05/10/04 | [Re: DEF 1] PLF 1 opposition on shortened time to DEF 1 motion for order on expedited basis by U.S. District Court Judge to continue trial under 18 U.S.C. 3161 (274-1) w/att exhs. |
| 279 -    1 | 05/10/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for order on expedited basis for periodic temporary release of def to custody of def cnsl and/or defense investigator in orer to allow def adequate trial preparation and effective assistance of cnsl under 18:3142(i) w/att exh UNDERSEAL (277-1). |
| 280 -    1 | 05/10/04 | [Re: DEF 1] AHB Minute Order granting motion to accept and consider exhibits A1, A and C in connection with (264-1/267-1); responses if any ot obj remain due 5/13/04.  cc: USA, P. Weidner, K. Fitzgerald |
| 281 -    1 | 05/10/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to sever counts & defendants (86-1), DEF 1 motion to sever counts (200-1); matter now forwarded to trial judge for determination.  cc: USA, K. Fitzgerald, P. Weidner, Judge Sedwick |
| 282 -    1 | 05/10/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to suppress fruits of warrantless unconstituional entry (5/11/03) (S6) (71-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1).  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 283 -    1 | 05/10/04 | {SEALED} |
| 284 -    1 | 05/10/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion for order precluding witnesses testifying who have been offered inducements and/or "deals" from the govt and to dismiss the indt on the grounds that said witnesses testified before the grand jury (201-2), DEF 1 motion an order striking all surplus from the indt and/or Superseding Indt & to dismiss said indt (201-4), DEF 1 motion to dismiss the Indt on the grounds that there was deliberate and intentional improper joinder of cts in the Indt (201-5), DEF 1 motion to dismiss the Indt as there was inappropriate and/or intentional and/or reckless use of illegally obtained evidence as to Cts 1 &  2 -8, 9, 10 and 11 of Indt, as reflected by def's mots of record seeking suppression of the unconstitutional and/or warrantless arrest, sizure and search of the def's person and/or his residence as well as the unconstitutionally obtained warrants (201-6), DEF 1 motion to dismiss the Indt on the gound that as reflected by def's mots of record and the evidence of record the govt failed to specifically include in its presentation to the GJ significant evidence as to lack of credibility and/or motive for bias of the complaining wits and/or |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | accusers and/or wits against the def including their cr history and motive for bias as to exposure of pending charges and/or petential or actual deas w/the govt (201-7), DEF 1 motion to dismiss the Indt on the grounds that the Indt lacks requisite specificity to with insufficient allegations and finding to insure (201-8), DEF 1 motion to dismiss the Indt and declare guidelines unconstitutional due to unconstitutionality of said guidelines  (201-10); matter now forwarded to trial judge for determination.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 285 - 1 | 05/10/04 | [Re: DEF 1] AHB Minute Order denying motion for order on expedited basis for periodic temporary release of def to (277-1), motion for expedited consideration re: 277 (277A-1).  cc: USA, K. Fitzgerald, P. Weidner |
| 286 - 1 | 05/10/04 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstition entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 287 - 1 | 05/10/04 | DEF 1 reply to objection to R&R re: DEF 1 motion to suppress fruits of warrantless unconstition entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 288 - 1 | 05/10/04 | STRICKEN PER AHB MO (297-1) DEF 1 reply to opposition to DEF 1 motion for order on expedited basis for periodic temporary release of def to custody of def cnsl and/or defense investigator in orer to allow def adequate trial preparation and effective assistance of cnsl under 18:3142(i) (277-1). |
| 289 - 1 | 05/11/04 | PLF 1 reply to opposition to DEF 1 motion for order on expedited basis by U.S. District Court Judge to continue trial under 18 U.S.C. 3161 (274-1). |
| 290 - 1 | 05/11/04 | [Re: DEF 1-4; ZZZ 2] JWS Minute Order re: closed hrg held 5/11/04 on req of ZZZ 2; opening portions of the record of the 5/11/04 hrg to be taken up upon appl by cnsl following disposition of charges in this case. cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, FPD, J. McKay, MJ Branson |
| 291 - 1 | 05/11/04 | {SEALED} |
| 292 - 1 | 05/11/04 | [Re: DEF 1] JWS Minute Order denying mot for ord on expedited basis by U.S. District Court Judge to continue trial (274-1); granting mot (req) for ruling on expedited basis as to defendant Josef F. Boehm (275-1). cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, MJ Branson |
| 293 - 1 | 05/11/04 | [Re: DEF 1] AHB Minute Order that limited evid hrg is set 9:00 a.m., 5/12/04.  cc: USA, P. Weidner, K. Fitzgerald, USM, PO |
| 294 - 1 | 05/11/04 | DEF 3 Notice of Intent to change plea. |
| 295 - 1 | 05/12/04 | [Re: DEF 3] JWS Minute Order setting PCOP hrg on 5/13/04 at 11:00 a.m.. cc: USA, S. Dattan, USM, USPO, MJ Branson, JC |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                          "USA V JOSEF F. BOEHM ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 296 - 1 | 05/12/04 | {SEALED} |
| 297 - 1 | 05/12/04 | [Re: DEF 1] AHB Minute Order that dkt 288 is STRICKEN; Judge Sedwick's order (108-1) states "no reply memorandum shall be filed with respect to any mot in this case unless specifically requested by the MJ or DJ in a subsequent order"; no such order was issued.  cc: USA, P. Weidner, K. Fitzgerald |
| 298 - 1 | 05/12/04 | [Re: DEF 1] AHB Court Minutes [ECR: Denali Elmore] of limited evid hrg re: "Plain View" argument raised by the govt (held 5/12/04); matter taken u/a; admitted exhs forwarded to chambers w/att wit/exh list.  cc: USA, P. Weidner, K. Fitzgerald |
| 299 - 1 | 05/12/04 | [Re: DEF 1-3] JWS Minute Order denying mot (req) for immediate hrg on an expedited basis before U.S. District Judge (276-2); 5/24/04 FPTC reset to 5/21/04 at 10:30 a.m.. cc: USA, P. Weidner, K. Fitzgerald, L. Wells, S. Dattan, MJ Branson |
| 300 - 1 | 05/12/04 | DEF 3 motion on shortened time to continue proposed change of plea hearing w/att aff. |
| 301 - 1 | 05/12/04 | [Re: DEF 3] HRH Order granting mot on shortened time to cont PCOP hrg (300-1); PCOP hrg set 5/17/04 at 10:00 a.m.. cc: USA, S. Dattan, USM, USPO |
| 302 - 1 | 05/13/04 | Final R&R amending initial R&R as stated re: DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9)  (164-1); matter now forwarded to trial judge for determination.  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 303 - 1 | 05/13/04 | DEF 2 Notice of Intent to change plea. |
| 304 - 1 | 05/13/04 | DEF 1 Notice of Lodging and/or filing of case authority and 18:925 re: DEF 1 motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), DEF 1 motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 305 - 1 | 05/13/04 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7)  (85-1). |
| 306 - 1 | 05/14/04 | [Re: DEF 1] JWS Order granting motion to suppress fruits of warrantless unconstitutional entry (5/11/03) (S6) (71-1) and granting mot to suppress to the extent of DEF 1's stmts on 5/11/03 (85-1). cc: USA, K. Fitzgerald, P. Weidner, L. Wells, S. Dattan, MJ Branson |
| 307 - 1 | 05/14/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), DEF 1 motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                               "USA V JOSEF F. BOEHM ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | DEF 1 motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 motion to suppress the statements & derivative fruits (S-7) (85-1).  cc: USA, P. Weidner, K. Fitzgerald, Judge Sedwick |
| 308 - 1 | 05/14/04 | [Re: DEF 2] JWS Minute Order setting PCOP hrg set 5/14/04 at 3:30 p.m.. cc: USA, L. Wells, USM, USPO, MJ Branson, JC |
| 309 - 1 | 05/14/04 | {SEALED} |
| 310 - 1 | 05/17/04 | {SEALED} |
| 311 - 1 | 05/17/04 | [Re: DEF 1] JWS Order granting/denying mot to sever counts (200-1); terminating in light of this order: mot to sever cts & defs (86-1); trial on charges in cts 15 and 16 of 1st SIndt to be separate from and follow trial on other charges. cc: USA, P. Weidner, K. Fitzgerald, USM, USPO, MJ Branson, JC |
| 312 - 1 | 05/17/04 | [Re: DEF 1] JWS Order denying motion to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), motion to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), motion to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), motion to suppress the statements & derivative fruits (S-7) as it relates to stmts made by def on 12/13/03 (85-1). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 313 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 motion on shortened time for status conference and/or to delay pre-trial filings. |
| 314 - 1 | 05/17/04 | [Re: DEF 1] JWS Minute Order denying motion on shortened time for stat conf and/or to delay pre-trial filing (313-1). cc: USA, P. Weidner, K. Fitzgerald |
| 315 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 Notice of intent to use digital evidence presentation system. |
| 316 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 Proposed Voir Dire. |
| 317 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 Proposed Jury Instructions. |
| 318 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 motion to file oversize trial brief w/att prop trial brief fld under seal. |
| 319 - 1 | 05/17/04 | [Re: DEF 1] PLF 1 motion in limine to allow demonstrative exhibits and summary witness for voluminous records. |
| 320 - 1 | 05/17/04 | {SEALED} |
| 321 - 1 | 05/17/04 | {SEALED} |
| 322 - 1 | 05/17/04 | {SEALED} |
| 323 - 1 | 05/18/04 | {SEALED} |
| 324 - 1 | 05/18/04 | [Re: DEF 1] JWS Order denying motion to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), motion to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), motion to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1); granting mot at dkt 85 insofar as it relates to stmts made by DEF 1 on |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | 12/22/03. cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 325 - 1 | 05/18/04 | [Re: DEF 1] JWS Order that ords at dkts 134 and 231 are affirmed; appeals at dkts 160B and 243A are denied; denying briefing on appeal of Magistrate Judge's decision and order (243B-1). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 326 - 1 | 05/18/04 | [Re: DEF 1] JWS Order granting motion to file oversize trial brief (318-1). cc: USA, P. Weidner, K. Fitzgerald |
| 327 - 1 | 05/18/04 | {SEALED} |
| 328 - 1 | 05/18/04 | [Re: DEF 1] JWS Order affirming ords at dkts 139 and 228; denying appeal at dkt 160A and 243D; denying brfing on appeal of MJ's decision and ord (243D-1), brfg on appeal of MJ's decision and order (243D-2). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 329 - 1 | 05/18/04 | [Re: DEF 1] JWS Order that ords at dkts 135 and 220 are affirmed; denying appeals at dkts 166 and 243C; denying opening brief re: ord denying BP-1/BP-2 mots for bills of (243C-2). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 330 - 1 | 05/18/04 | [Re: DEF 1] JWS Order denying motion for order precluding witnesses testifying who have been offered induce (201-2), motion an order striking all surplus from the indt and/or Superseding Indt & (201-4), motion to dismiss the Indt on the grounds that there was deliberated and inte (201-5), motion to dismiss the Indt as there was inappropriate and/or intentional and/ (201-6), motion to dismiss the Indt on the gound that as reflected by def's mots of (201-7), motion to dismiss the Indt on the grounds that the Indt lacks requisite speci (201-8), motion to dismiss the Indt and declare guidelines unconstitutional due to unc (201-10). cc: USA, P. Weidner, K. Fitzgerald, MJ Branson |
| 331 - 1 | 05/18/04 | DEF 1 motion to substitute new counsel for present counsel w/att memo and decla. |
| 331 - 2 | 05/18/04 | DEF 1 motion for a continuance of trial w/att memo and decla. |
| 332 - 1 | 05/18/04 | DEF 1 motion for permission to file trial brief of defendant Josef F. Boehm 1 day late w/att aff. |
| 333 - 1 | 05/18/04 | {SEALED} |
| 334 - 1 | 05/18/04 | DEF 1 Objs to MJ's final R&R re: DEF 1 mot to suppress fruits of warrantless unconstitution entry of res (S4) (69-1), DEF 1 mot to suppress proceeds of search warrant 03-1538 (home of def) (S5) (70-1), DEF 1 mot to suppress the statements & derivative fruits (S-7) (85-1), DEF 1 mot to Suppress Proceeds of Arrest Warrant issued for def 12/19/03 (S-9) (164-1). |
| 335 - 1 | 05/18/04 | DEF 1 Objs to MJ's final R&R re: DEF 1 mot to suppress fruits of warrantless stop and seizure of Boehm (S1) (66-1), DEF 1 mot to suppress proceeds of warrantless arrest of Boehm (S2) (67-1), DEF 1 mot to suppress proceeds of search warrant 03-1505 SW (def's vehicle) (S3) (68-1), DEF 1 mot to suppress stmts & derivative fruits (S-7) (85-1). |
| 332 - 2 | 05/19/04 | [Re: DEF 1] JWS Order granting mot for permission to file trial brf of def Josef F. Boehm 1 day late (332-1). cc: USA, P. Weidner, K. Fitzgerald |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                              "USA V JOSEF F. BOEHM ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 336 - 1 | 05/19/04 | [Re: DEF 1] JWS Minute Order setting hrg on mot to subs cnsl and to cont trial on 5/20/04 at 8:00 a.m.. cc: USA, P. Weidner, K. Fitzgerald, USM, USPO, R. Butler |
| 337 - 1 | 05/19/04 | {SEALED} |
| 338 - 1 | 05/19/04 | {SEALED} |
| 338 - 2 | 05/19/04 | DEF 1 oppo (responses) to [Re: DEF 1] PLF 1 mot in limine to allow demonstrative exhs and summary wit for voluminous records (319-1), [Re: DEF 1] PLF 1 mot in limine to provide Fed. R. Evid. 404(b) Notice. (320-1), [Re: DEF 1] PLF 1 mot in limine re: wit testimony (321-1), [Re: DEF 1] PLF 1 mot in limine reg: prior convictions of wits (322-1). |
| 339 - 1 | 05/19/04 | DEF 1 motion to seal documents. |
| 339 - 2 | 05/19/04 | [Re: DEF 1] JWS Order denying motion to seal documents (339-1); docs may not be fld under seal. cc: USA, P. Weidner, K. Fitzgerald |
| 340 - 1 | 05/19/04 | DEF 1 motion to withdraw as retained counsel for defendant and to order substitution of either new qualified retained counsel, or to appoint counsel under Rule 44 of FRCrP w/att memo and exhs. |
| 340 - 2 | 05/19/04 | DEF 1 motion (request) for consideration and order on expedited basis w/att memo and exhs. |
| 341 - 1 | 05/19/04 | [Re: DEF 1] PLF 1 motion in limine to exclude expert witnesses w/att exhs. |
| 342 - 1 | 05/19/04 | DEF 1 Notice of defense experts on diminished capacity & motive for bias & of intent to raise diminshed capacity defense. |
| 343 - 1 | 05/19/04 | {SEALED} |
| 344 - 1 | 05/19/04 | DEF 1 motion in limine referencing use of the words victims w/att memo. |
| 345 - 1 | 05/19/04 | {SEALED} |
| 346 - 1 | 05/19/04 | {SEALED} |
| 347 - 1 | 05/19/04 | {SEALED} |
| 348 - 1 | 05/20/04 | {SEALED} |
| 345 - 2 | 05/21/04 | {SEALED} |
| 348 - 2 | 05/21/04 | {SEALED} |
| 349 - 1 | 05/21/04 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re: hrg held 5/20/04; denying mot to sub new cnsl for present cnsl (331-1), mot for a continuance of trial (331-2), mot to w/d as retained cnsl for def and to ord substitution (340-1); granting mot (req) for consideration and ord on expedited basis (340-2); 5/24/04 TBJ vacated and cont to 7/20/04; 5/21/04 FPTC reset to 7/19/04 at 10:00 a.m.; Mr. Butler to enter appearance for DEF 1; Mr. Fitzgerald has until 5/24/04 to notify crt whether he will remain in the case; crt found excludable delay per 18 U.S.C. 3161(h)(8). cc: USA, P. Weidner, K. Fitzgerald, R. Butler, USM, USPO, MJ Branson, JC |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 350 - | 1 | 05/21/04 | {SEALED} |
| 351 - | 1 | 05/21/04 | [Re: DEF 1] JWS Order re: mots at dkts 331 & 340; mots to remain unsealed. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 352 - | 1 | 05/21/04 | [Re: DEF 1] JWS Minute Order denying motion in limine referencing use of the words victims (344-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 353 - | 1 | 05/21/04 | [Re: DEF 1] JWS Minute Order denying req for hrg on shortened time at dkt 347; underlying substantive mot will be decided in the ordinary course. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 354 - | 1 | 05/21/04 | [Re: DEF 1] JWS Order that USM & Ak Dept of Corrections to make arrangements for DEF 1 to view copies of seized videotapes & allow him to make notes; review to be complete by 7/7/04. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, USM, USPO |
| 355 - | 1 | 05/24/04 | [Re: DEF 1] JWS Minute Order granting mot in limine to allow demonstrative exs and summary wit for volu (319-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 356 - | 1 | 05/24/04 | [Re: DEF 1] JWS Order of excludable delay; crt found excludable delay from 02/20/04 to 05/17/04 for a total of 88 days under 3161(h)(1)(F) (E Code). |
| 357 - | 1 | 05/24/04 | {SEALED} |
| 358 - | 1 | 05/25/04 | {SEALED} |
| 359 - | 1 | 05/25/04 | DEF 1 motion seeking permission to file motion for reconsideration under LR59.1 of the local rules of procedure for the U.S. District or for the District of Alaska in excess of 5 pages w/att aff, proposed motion & exhs. |
| 362 - | 1 | 05/25/04 | DEF 1 Request for O/A re: DEF 1 mot to reconsider USDC Judge's order of 05/17/04 (dkt 312) concerning denial of mots (dkts 66, 67, 68, & 85) to suppress fruits of unconstitutional 12/13/2003 activity at the Marriott (361-1). |
| 360 - | 1 | 05/26/04 | [Re: DEF 1] JWS Minute Order granting mot seeking permission to file mot for reconsideration under LR 59.1 of (359-1); U.S. to file response by 06/07/04 and response may also exceed the page limit; no reply may be filed unless req by the crt. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 361 - | 1 | 05/26/04 | DEF 1 motion to reconsider U.S. District Court Judge's order of 05/17/04 (dkt 312) concerning denial of motions (dkts 66, 67, 68, & 85) to suppress fruits of unconstitutional 12/13/2003 activity at the Marriott w/att exhs. |
| 363 - | 1 | 05/26/04 | {SEALED} |
| 364 - | 1 | 05/26/04 | [Re: DEF 1] PLF 1 motion to reconsider length of continuance and notice of trial availability. |
| 365 - | 1 | 05/27/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 366 - 1 | 05/27/04 | DEF 1 motion for stipulated clarification of order to provide opportunity to view videotapes. |
| 367 - 1 | 05/28/04 | DEF 1 motion for expedited ruling on motion for stipulated clarification of order to provide oppurtunity to view videotapes. |
| 368 - 1 | 05/28/04 | [Re: DEF 1] JWS Order granting as directed motion for stipulated clarification of order to provide opportunity to view videotapes (366-1); granting motion for expedited ruling on motion for stipulated clarification of order to provide opportunity to view videotapes (367-1). cc: USA, P. Weidner, K. Fitzgerald, USM |
| 369 - 1 | 06/02/04 | DEF 1 Attorney Appearance of R. Butler as co-cnsl. |
| 370 - 1 | 06/03/04 | DEF 1 motion to accept over length notice of supplemental materials regarding pertinent or controlling authorities w/att aff & proposed notice. |
| 371 - 1 | 06/04/04 | [Re: DEF 1] JWS Order granting mot in limine regarding wit testimony (321-1); any disclosure to the public of the identity of a child wit shall be grounds for holding the person making the disclosure in contempt of crt. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 372 - 1 | 06/04/04 | [Re: DEF 1] JWS Order granting/denying mot in limine regarding prior convictions of wits (322-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 373 - 1 | 06/07/04 | PLF 1 opposition to DEF 1 motion to reconsider U.S. District Court Judge's order of 05/17/04 (dkt 312) concerning denial of motions (dkts 66, 67, 68, & 85) to suppress fruits of unconstitutional 12/13/2003 activity at the Marriott (361-1). |
| 374 - 1 | 06/08/04 | JWS Order granting mot to accept over length notice of suppl materials re: pertinent or controlling authority (370-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler |
| 375 - 1 | 06/08/04 | DEF 1 Notice of pertinent or controlling authorities re: DEF 1 motion to reconsider U.S. District Court Judge's order of 05/17/04 (dkt 312) concerning denial of motions (dkts 66, 67, 68, & 85) to suppress fruits of unconstitutional 12/13/2003 activity at the Marriott (361-1). |
| 376 - 1 | 06/08/04 | [Re: DEF 1] JWS Order denying mot to dismiss prosecution due to prosecutorial misconduct (346-1), mot for hrg on shortened time concerning government treatment (347-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler |
| 377 - 1 | 06/08/04 | DEF 1 motion for expedited order on shortened time to file reply to motion for reconsideration w/att prop reply. |
| 378 - 1 | 06/09/04 | [Re: DEF 1] JWS Minute Order advancing 7/19/04 FPTC from 10:00 a.m. to 8:00 a.m.; 7/20/04 TBJ advanced to 7/19/04 at 9:00 a.m.. cc: USA, K. Fitzgerald, P. Weidner, R. Butler, USM, USPO, JC, MJ Branson |
| 379 - 1 | 06/09/04 | [Re: DEF 1] JWS Minute Order denying motion to reconsider U.S. District Court Judge's order of 05/17/04 (dkt 312) (361-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler, MJ Branson |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                            "USA V JOSEF F. BOEHM ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 380 - 1 | 06/09/04 | [Re: DEF 1] JWS Order denying mot for expedited ord on shortened time to file reply to mot for reconsideration (377-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler |
| 381 - 1 | 06/09/04 | [Re: DEF 1] PLF 1 motion on shortened time to clarify trial scheduling order. |
| 382 - 1 | 06/10/04 | [Re: DEF 1] JWS Minute Order granting motion on shortened time to clarify trial scheduling order (381-1). Def's response to the motion to alter the trial date is due 6/14/04. cc: AUSA, P. Weidner, K. Fitzgerald, R. Butler |
| 383 - 1 | 06/15/04 | DEF 1 opposition (response) to [Re: DEF 1] PLF 1 motion to reconsider length of continuance and notice of trial availability (364-1). |
| 384 - 1 | 06/16/04 | [Re: DEF 1] JWS Order granting motion in limine to exclude expert witnesses (341-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler |
| 385 - 1 | 06/16/04 | [Re: DEF 1] JWS Order granting/denying motion to reconsider length of continuance and notice of trial availability (364-1); FPTC cont to 8/2/04 at 8:00 a.m.; TBJ cont to 8/2/04 at 9:00 a.m.. cc: USA, K. Fitzgerald, P. Weidner, R. Butler, USM, USPO, JC, MJ Branson |
| 386 - 1 | 06/17/04 | [Re: DEF 1] PLF 1 Second Superseding Indictment. |
| 387 - 1 | 06/17/04 | [Re: DEF 1] AHB Grand Jury Minutes.  no bail set (detention per 18:3142), set for ARR & notify USM,  DEF in Federal custody. |
| 388 - 1 | 06/17/04 | [Re: DEF 1] AHB Minute Order re Arr on 2nd SIndt at 9:00 a.m. 6/18/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 389 - 1 | 06/17/04 | {SEALED} |
| 390 - 1 | 06/21/04 | [Re: DEF 1] AHB Court Minutes [ECR: Dan Maus] ARR on 2nd SIndt held 6/18/04.  Crt entered plea of not guilty on behalf of def.  DEF detained.  PTM's due 7/2/04; oppo due 7/12/04, no replies to be filed. Order re: preparation for trial filed. cc: USA, R. Butler, K Fitzgerald, P. Weidner, USM, PO, Judge Sedwick |
| 391 - 1 | 06/21/04 | [Re: DEF 1] AHB Order regarding preparation for trial. Parties to meet 6/21/04; ptm's due 7/2/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 392 - 1 | 06/22/04 | {SEALED} |
| 393 - 1 | 06/22/04 | DEF 1 motion to modify order at docket 385 to allow additional 1-day recess of trial. |
| 394 - 1 | 06/22/04 | DEF 1 motion for expedited order on shortened time re: motion to modify order at docket 385 w/att aff. |
| 395 - 1 | 06/22/04 | [Re: DEF 1] PLF 1 Discovery conference certificate. |
| 396 - 1 | 06/23/04 | [Re: DEF 1] JWS Order granting mot for expedited ord on shortened time re: motion to modify order at dkt 385 (394-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 397 - 1 | 06/23/04 | [Re: DEF 1] JWS Order granting mot to modify ord at dkt 385 to allow additional 1-day recess of trial (393-1); crt in recess & excuse jury for 4-day weekend beginning 8/6/04 w/trial to resume 8/10/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO, JC |
| 398 - 1 | 06/24/04 | DEF 1 motion regarding the defense right to introduce other suspect evidence w/att memo. |
| 399 - 1 | 06/24/04 | DEF 1 motion for pre-trial order that evidence of the shoddiness/bias/bad-faith of the police investigation is admissible w/att memo. |
| 400 - 1 | 06/24/04 | DEF 1 motion to preclude premature & improper bolstering w/att memo. |
| 401 - 1 | 06/24/04 | DEF 1 Certificate of service re: DEF 1 motion regarding the defense right to introduce other suspect evidence (398-1), DEF 1 motion for pre-trial order that evidence of the shoddiness/bias/bad-faith of the police investigation is admissible (399-1), DEF 1 motion to preclude premature & improper bolstering (400-1). |
| 402 - 1 | 06/25/04 | DEF 1 motion to compel discovery pretrial of the govt's witness's, juvenile adjudications, dispositions & informal dispositions & relevant child in need of aid records presentence & parole records & drug & alcohol treatment records, mental health records, present reports, sentencing letters & petitions to revoke probation, probation & institutional parole files; prior crimes & evidence of misconduct & criminal convictions & federal presentence reports & correspondence between & among law enforcement agencies w/att memo. |
| 403 - 1 | 07/01/04 | [Re: DEF 1] PLF 1 motion to strike motion to compel pretrial discovery of witness information. |
| 403 - 2 | 07/01/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to compel discovery pretrial of the govt's witness's, juvenile adjudications, dispositions & informal dispositions & relevant child in need of aid records presentence & parole records & drug & alcohol treatment records, mental health records, present reports, sentencing letters & petitions to revoke probation, probation & institutional parole files; prior crimes & evidence of misconduct & criminal convictions & federal presentence reports & correspondence between & among law enforcement agencies (402-1). |
| 404 - 1 | 07/02/04 | [Re: DEF 1] JWS Minute Order that there will be no trial on 08/16/04 and 08/17/04; in addition is the case is still in progress after 08/27/04, there will likely be a recess from 08/30/04 through 09/01/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO, MJ Branson |
| 405 - 1 | 07/02/04 | DEF 1 motion for Bill of Particulars (BP3) w/att memo. |
| 406 - 1 | 07/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion regarding the defense right to introduce other suspect evidence (398-1). |
| 407 - 1 | 07/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to preclude premature & improper bolstering (400-1). |
| 408 - 1 | 07/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for pre-trial order that evidence of the shoddiness/bias/bad-faith of the police investigation is |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | admissible (399-1). |
| 409 - 1 | 07/02/04 | {SEALED} |
| 410 - 1 | 07/02/04 | DEF 1 motion to preclude use of federal sentencing guidelines to enhance sentence w/att memo/exhs. |
| 410 - 2 | 07/02/04 | DEF 1 motion to declare federal sentencing guidelines and 21:846, 841(a)(1), (b)(1)(A), §859(a), 21:856(a)(2) & (b), 21:861(f), 841(b)(1)(C), 841(a)(1) & (b)(1)(B), 18:922(g)(3) & 924(a)(2), 18:371, 18:1591(a)(1)(B) & 2 as alleged in couts 10, 11, 12, 13 and 14 of 2nd SIndt unconstitutional w/att memo/exh. |
| 411 - 1 | 07/02/04 | DEF 1 Notice of renewal of all applicable pretrial motions; renewed notice of intention to utilize experts as to impact of controlled substance on cognitive function, diminished capacity and further as to nature of relevant events as to motive for bias as to cooperating witnesses. |
| 412 - 1 | 07/02/04 | {SEALED} |
| 413 - 1 | 07/06/04 | [Re: DEF 1] AHB Order denying motion to compel discovery pretrial of the govt's witness's, juvenile adjudic (402-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 414 - 1 | 07/07/04 | {SEALED} |
| 415 - 1 | 07/07/04 | {SEALED} |
| 416 - 1 | 07/07/04 | [Re: DEF 1] JWS Minute Order denying mot re: the defense right to introduce other suspect evidence (398-1). cc: USA, K. Fitzgerald, P. Weidner, R. Butler |
| 417 - 1 | 07/08/04 | [Re: DEF 1] JWS Minute Order re any party who will offer evidence at trial that might reasonably be thought to fall w/in Fed Rule of Evidence 412, shall comply w/proc set out in Rule 412(c)(1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 418 - 1 | 07/08/04 | [Re: DEF 1] JWS Minute Order granting/denying in part as directed motion to preclude premature & improper bolstering (400-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler, MJ Branson |
| 419 - 1 | 07/09/04 | {SEALED} |
| 420 - 1 | 07/12/04 | {SEALED} |
| 421 - 1 | 07/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for Bill of Particulars (BP3) (405-1). |
| 422 - 1 | 07/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to preclude use of federal sentencing guidelines to enhance sentence (410-1), DEF 1 motion to declare federal sentencing guidelines and 21:846, 841(a)(1), (b)(1)(A), §859(a), 21:856(a)(2) & (b), 21:861(f), 841(b)(1)(C), 841(a)(1) & (b)(1)(B), 18:922(g)(3) & 924(a)(2), 18:371, 18:1591(a)(1)(B) & 2 as alleged in counts 10, 11, 12, 13 and 14 of 2nd SIndt unconstitutional (410-2). |
| 423 - 1 | 07/12/04 | [Re: DEF 1] PLF 1 opposition to DEF 1's notice of renewal of all pre-trial mots & renewed attempt to introduce expert testimony. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 424 - 1 | 07/13/04 | {SEALED} |
| 424 - 2 | 07/13/04 | {SEALED} |
| 425 - 1 | 07/14/04 | [Re: DEF 1] AHB Order denying motion for Bill of Particulars (BP3) (405-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 426 - 1 | 07/15/04 | [Re: DEF 1] AHB Minute Order denying as moot re:  motion to strike motion to compel pretrial discovery of witness information (403-1). cc: USA, R. Butler, P. Weidner,K. Fitzgerald |
| 427 - 1 | 07/15/04 | [Re: DEF 3] JWS Order setting hrg on mot to w/drw guilty plea on 7/27/04 at 4:00 p.m.; Mr. Dattan remains cnsl for DEF 3; FPD to appoint cnsl to argue merits of DEF 3 req to w/d plea; new cnsl to file mot to w/d plea by 7/22/04; govt oppo due 7/26/04; no reply to be fld; USM to keep DEF 3 in Ak pending disposition of req to w/d guilty plea w/att req to w/d guilty plea. cc: USA, S. Dattan, FPD (CJA Clk), USM, USPO |
| 428 - 1 | 07/19/04 | [Re: DEF 1] PLF 1 motion to quash defendant's trial subpoenas and for sanctions filed on shortened time w/att exhs. |
| 429 - 1 | 07/19/04 | [Re: DEF 1] JWS Order granting/denying motion to quash defendant's trial subpoenas and for sanctions filed on shortened time (428-1).  The subpoenas dated 7/12/04 obtained by P. Weidner to be served upon the FBI, Anch Police Dept-Records Dept, APD Records and/or Disptach and or APD 911 Svc Dept, Wasilla Police Dept and palmer Police Department are QUASHED.  Def Boehm may file a mot for issuance of subpoenas which are in compliance with Rule 17.  cc: |
| 430 - 1 | 07/19/04 | [Re: DEF 1] JWS Order denying motion to preclude use of federal sentencing guidelines to enhance sentence (410-1), mot to declare federal sentencing guidelines and 21:846, 841(a)(1) (410-2); if def is convicted he may file a renewed mot attacking the validity of the guidelines. cc: USA, P. Weidner, R. Butler, K. Fitzgerald. |
| 431 - 1 | 07/19/04 | DEF 1 motion for reconsideration (dkt 402) on defendant's motion to compel discovery. |
| 432 - 1 | 07/19/04 | DEF 3 CJA appointment of H. Graper. |
| 433 - 1 | 07/20/04 | [Re: DEF 1] JWS Minute Order denying w/out prej motion for pre-trial order that evidence of the shoddiness/bias/bad-faith of (399-1).  cc: AUSA, P. Weidner, R. Butler, K. Fitzgerald |
| 434 - 1 | 07/20/04 | [Re: DEF 1] JWS Order that the mot at dkt 411 is denied w/respect to (1) req to renew all applicable pt mots and (2) the renewed notice of intent to call Mr. McComas and Ms. Schleuss; a ruling is reversed on the renewed notice of intent to call Dr. Jacobsen; it is further ordered that def shall reply to plf's memo at dkt 423 no later than 07/26/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 435 - 1 | 07/20/04 | DEF 1 motion for extension of time to comply with court's order concerning Federal Rule of evidence 412. |
| 435 - 2 | 07/20/04 | DEF 1 Notice of preliminary compliance as to same, and notice of motion under said rule to utilize certain evidence. |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                          "USA V JOSEF F. BOEHM ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 436 - 1 | 07/20/04 | {SEALED} |
| 436 - 2 | 07/20/04 | {SEALED} |
| 437 - 1 | 07/21/04 | [Re: DEF 1] PLF 1 motion to quash defendant's additional trial subpoenas filed on shortened time w/att exh. |
| 438 - 1 | 07/21/04 | [Re: DEF 1] JWS Minute Order that oppo to mot to quash (dkt 437) is due 07/23/04. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 439 - 1 | 07/21/04 | DEF 2 motion for bail review hearing w/aff & exhs. |
| 440 - 1 | 07/21/04 | [Re: DEF 2] JWS Minute Order denying mot for bail review hearing (439-1). cc: USA, L. Wells |
| 441 - 1 | 07/22/04 | [Re: DEF 1] JWS Minute Order that plf shall advise the crt and def's cnsl no later than 07/23/04 if a SIndt will be sought; if the plf advises that a SIndt will be sought, def shall advise the crt no later than 07/26/04 if a cont of trial will be requested. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 442 - 1 | 07/22/04 | {SEALED} |
| 443 - 1 | 07/23/04 | {SEALED} |
| 444 - 1 | 07/23/04 | [Re: DEF 1] PLF 1 Response to Order of 7/22/04 (dkt 441); no SIndt to be sought. |
| 445 - 1 | 07/23/04 | DEF 1 motion for reconsideration of order quashing subpoenas at docket 429 w/att exhs (exhs flf under seal). |
| 445 - 2 | 07/23/04 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion to quash defendant's trial subpoenas and for sanctions filed on shortened time w/att exhs. (428-1), [Re: DEF 1] PLF 1 motion to quash defendant's additional trial subpoenas filed on shortened time w/att exh. (437-1) |
| 445 - 3 | 07/23/04 | DEF 1 motion (application) on shortened time to reissue & allow service of trial subpoenas w/att exhs (exhs fld under seal). |
| 445 - 4 | 07/23/04 | DEF 1 motion (request) for in camera review of documents w/att exhs (exhs fld under seal). |
| 446 - 1 | 07/26/04 | [Re: DEF 1] AHB Minute Order denying motion for reconsideration (dkt 402) on defendant's motion to compel discover (431-1).  cc: USA, P. Weidner, K. Fitzgerald, R. Butler, Judge Sedwick |
| 447 - 1 | 07/26/04 | [Re: DEF 1] JWS Minute Order that all Brady & Henthorn material not already produced shall be produced by plf by 7/29/04 @ 1:30 p.m. in office of US Atty for defense cnsl. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 448 - 1 | 07/26/04 | {SEALED} |
| 449 - 1 | 07/26/04 | [Re: DEF 1] PLF 1 Jury Instructions for 2nd SIndt. |
| 450 - 1 | 07/26/04 | [Re: DEF 1] PLF 1 motion in limine regarding Federal Rule of Evidence 615. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                             "USA V JOSEF F. BOEHM ET AL"

                        In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 451 - | 1 | 07/26/04 | {SEALED} |
| 452 - | 1 | 07/26/04 | {SEALED} |
| 453 - | 1 | 07/26/04 | {SEALED} |
| 454 - | 1 | 07/26/04 | DEF 1 Response to Order from chambers of 7/22/04/oppo to US response to 7/22/04 ord w/att exh. |
| 454 - | 2 | 07/26/04 | DEF 1 motion for reconsideration of court order of 7/19/04 at docket 430 w/att exh. |
| 455 - | 1 | 07/26/04 | {SEALED} |
| 456 - | 1 | 07/26/04 | {SEALED} |
| 457 - | 1 | 07/26/04 | {SEALED} |
| 458 - | 1 | 07/26/04 | {SEALED} |
| 459 - | 1 | 07/26/04 | {SEALED} |
| 460 - | 1 | 07/26/04 | {SEALED} |
| 461 - | 1 | 07/27/04 | {SEALED} |
| 462 - | 1 | 07/27/04 | DEF 1 motion for re-arraignment of defendant & to continue trial in light of Apprendi, Ring, Blakely, Ameline & US government's response re: order from chambers of 7/22/04 w/att memo. |
| 462 - | 2 | 07/27/04 | DEF 1 motion (request) for order on shortened time as to said re-arraignment & continuance w/att memo. |
| 463 - | 1 | 07/27/04 | {SEALED} |
| 464 - | 1 | 07/27/04 | {SEALED} |
| 464A- | 1 | 07/27/04 | (STRICKEN PER ORDER AT DKT 486) DEF 1 Supplement memo re: right to present psychiatric & medical evidence as to his defense re: intent issues i.e.: lack of specific intent. |
| 464B- | 1 | 07/27/04 | {SEALED} |
| 465 - | 1 | 07/28/04 | {SEALED} |
| 466 - | 1 | 07/28/04 | [Re: DEF 1] JWS Minute Order setting hrg on mot for competency determination & to cont trial on 7/28/04 at 11:30 a.m.. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, USM, USPO |
| 467 - | 1 | 07/28/04 | [Re: DEF 1] PLF 1 Notice of delivery of audio recordings (6 compact CDs held under seal). |
| 468 - | 1 | 07/28/04 | [Re: DEF 1] JWS Order denying mot for reconsideration of ord quashing subps @ dkt 429 (445-1), mot (appl) on shortened time to reissue & allow svc of trial subps (445-3); granting mot (req) for in camera review of docs (445-4); certain subps quashed. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 469 - 1 | 07/28/04 | [Re: DEF 1] JWS Minute Order granting motion on shortened time to permit filing of reply to US' opposition to DEF 1 (464B-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 470 - 1 | 07/28/04 | {SEALED} |
| 471 - 1 | 07/28/04 | [Re: DEF 1] JWS Order denying mot for ord on shortened time directing transp of def (459-1); granting mot for ord on shortened time to continue trial due to competency issues (457-1), mot for relief on shortened time as to Josef Boehm's mot to d (458-1); granting/denying mot to determine mental competency to stand trial under 18 USC 4241 (456-1); ord at dkt 447 modified; FPTC & TBJ to be reset @ hrg on DEF 1's competency; competency hrg to be set after receipt of psychiatrist's rpt; DEF 1 committed to custody of Atty General of US for a term not to exceed 30 days for psychiatrist exam & rpt. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO, MJ Branson, JC |
| 472 - 1 | 07/29/04 | [Re: DEF 1] JWS Minute Order granting motion to quash defendant's additional trial subpoenas filed on shortened time (437-1) except that directed to Ak State Troopers; see crt ord at dkt 468. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 473 - 1 | 07/29/04 | [Re: DEF 1] JWS Minute Order denying mot for re-arr of def & to cont trial in light of Apprendi (462-1); granting mot (req) for ord on shortened time as to said re-arr & cont (462-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 474 - 1 | 07/30/04 | [Re: DEF 1] JWS Court Minutes [ECR: Debby Willoughby-Lyons] re: prel hrg on mot for competency & mot to cont trial held 7/28/04; def to be questioned ex parte; matter under advisement; crt to iss ruling by close of business. |
| 475 - 1 | 07/30/04 | {SEALED} |
| 476 - 1 | 07/30/04 | [Re: DEF 1] JWS Minute Order denying motion (integrated request) for jury instructions, voir dire questions, respo (424-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 477 - 1 | 07/30/04 | [Re: DEF 1] JWS Minute Order granting/denying mot for reconsideration of court ord of 7/19/04 at dkt 430 (454-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 478 - 1 | 08/03/04 | [Re: DEF 3] PLF 1 motion to unseal the change of plea hearing for the purpose of transcription. |
| 479 - 1 | 08/03/04 | [Re: DEF 3] JWS Order granting mot to unseal the PCOP hrg for the purpose of transcription (478-1). cc: USA, S. Dattan, ECR |
| 480 - 1 | 08/04/04 | DEF 1 motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges, & rights & privileges under 18 U.S.C. 4241 w/att aff & exhs. |
| 481 - 1 | 08/04/04 | DEF 1 motion for relief on shortened time as to motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges, & rights & privileges under 18 U.S.C. 4241. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 482 - 1 | 08/05/04 | [Re: DEF 1] JWS Minute Order granting mot for relief on shortened time as to motion for order on shortened time (481-1); USA response due 8/6/04; no reply shall be fld. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 483 - 1 | 08/05/04 | DEF 1 motion (request) for order on shortened time granting oral argument on defendant's motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges & rights & privileges under 18 USC 4241. |
| 483 - 2 | 08/05/04 | DEF 1 Request for Oral Argument re: DEF 1 motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges, & rights & privileges under 18 U.S.C. 4241 (480-1). |
| 484 - 1 | 08/05/04 | [Re: DEF 1] JWS Minute Order granting mot for ext of time to comply w/crt's ord concerning Fed.R.Ev. 412(c)(1) (435-1); def has until 14 days prior to new trial date (if def found competent) to comply. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 485 - 1 | 08/05/04 | {SEALED} |
| 486 - 1 | 08/06/04 | [Re: DEF 1] JWS Order that the portion of the motion at dkt 411 not already decided by the court's order at dkt 434 - that is, the notice of intent to call Dr. Jacobsen is granted, but subject to the courts outcome of the hearing discussed in this order.  The clerk will cease to track dkt items 423, 434, 455 and 460.  The paper filed by def at dkt 464A is stricken.  cc:  AUSA, P. Weidner, R. Butler, K. Fitzgerald |
| 487 - 1 | 08/06/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges, & rights & privileges under 18 U.S.C. 4241 (480-1), filed on shortened time. |
| 488 - 1 | 08/06/04 | [Re: DEF 1] JWS Minute Order the motion for oral argument at dkt 483 is denied.  cc: AUSA, P. Weidner, R. Butler, K. Fitzgerald |
| 489 - 1 | 08/06/04 | {SEALED} |
| 485 - 2 | 08/09/04 | {SEALED} |
| 490 - 1 | 08/09/04 | [Re: DEF 1] JWS Order denying mot for ord on shortened time enforcing defendant's U.S. constitutional (480-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 491 - 1 | 08/09/04 | DEF 1 motion for order on shortened time allowing defendant Boehm to file a reply to government's opposition to motion for order on shortened time enforcing defendant's U.S. Constitutional rights & privileges, & rights & privileges under 18 USC 4241 w/att prop reply |
| 491 - 2 | 08/09/04 | DEF 1 Request for Oral Argument re: DEF 1 motion for order on shortened time enforcing defendant's U.S. constitutional rights & privileges, & rights & privileges under 18 U.S.C. 4241 (480-1). |
| 492 - 1 | 08/10/04 | [Re: DEF 1] JWS Minute Order terminating in light of this order: mot for order on shortened time allowing defendant Boehm to file a reply (491-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 493 - | 1 | 08/10/04 | DEF 1 Notice of timing of filing of renewal of req for o/a & req for ord on shortened time to allow filing of reply. |
| 493 - | 2 | 08/10/04 | DEF 1 motion (request) for court to deem said renewal of request for oral argument & motion to file a reply as motion(s) for reconsideration if necessary. |
| 494 - | 1 | 08/10/04 | [Re: DEF 1] JWS Minute Order denying mot (req) for court to deem said renewal of request for o/a (493-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 495 - | 1 | 08/10/04 | {SEALED} |
| 496 - | 1 | 08/11/04 | {SEALED} |
| 497 - | 1 | 08/11/04 | [Re: DEF 1] JWS Minute Order denying mot for immediate Apprendi/Ring/Blakely/Amilene ruling on shortened time (461-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 498 - | 1 | 08/11/04 | [Re: DEF 1] JWS Minute Order granting mot in limine re: Federal Rule of Evidence 615 (450-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 499 - | 1 | 08/11/04 | [Re: DEF 1] JWS Minute Order granting/denying mot under said rule to utilize  certain evidence (436-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 500 - | 1 | 08/11/04 | {SEALED} |
| 501 - | 1 | 08/17/04 | {SEALED} |
| 502 - | 1 | 08/18/04 | [Re: DEF 1] JDR Grand Jury Minutes re: no bail set; set for arr & notify USM; def in custody. |
| 503 - | 1 | 08/18/04 | [Re: DEF 1] PLF 1 3rd Superseding Indictment. |
| 504 - | 1 | 08/19/04 | {SEALED} |
| 505 - | 1 | 08/19/04 | DEF 1 motion for permission to file overlength motion by defendant Josef Franz Boehm to reconsider court's order from chambers at docket 490 (re: motion at docket 480) w/att prop mot. |
| 506 - | 1 | 08/19/04 | DEF 1 Request for Oral Argument re: prop mot to reconsider. |
| 507 - | 1 | 08/20/04 | [Re: DEF 1] JWS Minute Order denying mot for permission to file overlength mot by def Josef Franz Boehm (505-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 508 - | 1 | 08/23/04 | {SEALED} |
| 509 - | 1 | 08/25/04 | [Re: DEF 1] ZZZ 3 motion to quash subpoena. |
| 509 - | 2 | 08/25/04 | [Re: DEF 1] ZZZ 3 motion (request) for an ex parte, in camera hearing re: mot to quash supboena. |
| 510 - | 1 | 08/26/04 | [Re: DEF 1; ZZZ 3] JWS Minute Order that DEF 1's oppo to mot to quash due 9/3/04; ZZZ 3 not to file reply unless requested by crt. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, S. Billingslea |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 511 - | 1 | 09/03/04 | [Re: DEF 1] PLF 1 motion to compel expert reports & examination results w/att exhs. |
| 512 - | 1 | 09/08/04 | [Re: DEF 1] JWS Minute Order granting mot to quash subp (509-1); terminating in light of this ord: mot (req) for an ex parte, in camera hrg (509-2). cc: USA, P. Weidner, K. Fitzgerald, R. Butler, S. Billingslea |
| 513 - | 1 | 09/13/04 | [Re: DEF 1] JWS Order directing response from Atty General of US by 9/27/04 re: rpt on DEF 1's competency or response explaining why rpt can't be fld by 9/27/04; cnsl for plf to assure that Atty General files timely response. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 514 - | 1 | 09/14/04 | {SEALED} |
| 515 - | 1 | 09/15/04 | [Re: DEF 1] PLF 1 motion on shortened time to file compact discs. |
| 516 - | 1 | 09/16/04 | [Re: DEF 1] JWS Order granting motion on shortened time to file compact discs (515-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 517 - | 1 | 09/17/04 | [Re: DEF 1] PLF 1 Notice of filing compact discs on shortened time (9 discs forwarded to chambers). |
| 518 - | 1 | 09/17/04 | [Re: DEF 1] JWS Minute Order granting mot to compel expert rpts & examination results (511-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 519 - | 1 | 09/20/04 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion to compel expert reports & examination results (511-1). |
| 520 - | 1 | 09/20/04 | DEF 1 Supplement re: Def's supp to notice re: diminished capacity def under Fed Rule of Criminal Procedure 12.2(b) and premature notice re: diminished capacity defense under Fed Rule of Criminal Procedure 12.2(b) and notice under 18 U.S.C. § 4241 et seq and 18 U.S.C. 4247(d). |
| 521 - | 1 | 09/21/04 | DEF 1 Request for Oral Argument re: [Re: DEF 1] PLF 1 motion to compel expert reports & examination results (511-1) . |
| 522 - | 1 | 09/21/04 | [Re: DEF 1] PLF 1 Response to Order 9/13/04 re: report of competency examination. |
| 523 - | 1 | 09/21/04 | {SEALED} |
| 524 - | 1 | 09/21/04 | DEF 1 motion for relief on shortened time concerning: reconsideration of court's order at docket 518 re: plf's mot at dkt 511; mot for stay of court's order at docket 518 re: plf's mot at dkt 511 pending reconsideration; for order allowing late filing of def's response to US mot to compel expert reports and examination reports w/att exhs. |
| 525 - | 1 | 09/21/04 | DEF 1 motion for expedited consideration of motion for relief on shortened time concerning order at dtk 518. |
| 526 - | 1 | 09/22/04 | {SEALED} |
| 527 - | 1 | 09/22/04 | {SEALED} |
| 528 - | 1 | 09/22/04 | {SEALED} |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                            "USA V JOSEF F. BOEHM ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 529 - 1 | 09/22/04 | {SEALED} |
| 530 - 1 | 09/22/04 | {SEALED} |
| 531 - 1 | 09/23/04 | {SEALED} |
| 532 - 1 | 09/23/04 | [Re: DEF 1] JWS Minute Order granting/denying motion for expedited consideration of motion for relief on shortened time (525-1). The request for expedited consideration is granted.  The request to file an untimely response is granted. The request to reconsider the order at dkt 518 is granted only to the extent that the court has in fact done so; the request  to reconsider is denied as to the merits, because the substance of the decision at dkt 518 remains correct.  The request to stay the order at dkt 518 is denied, but the 9/27/04 ddlns set in the order at dkt 518 with which Boehm's counsel must comply are each extended to 9/30/04.   cc: AUSA, P. Weidner |
| 533 - 1 | 09/23/04 | {SEALED} |
| 534 - 1 | 09/24/04 | [Re: DEF 1] JWS Minute Order the request for oral argument at dkt 21 is denied as moot.  cc: ASUA, P. Weidner, R. Butler, K. Fitzgerald |
| 535 - 1 | 09/24/04 | [Re: DEF 1] PLF 1 motion to strike def's purported supp expert witnesses. |
| 536 - 1 | 09/24/04 | {SEALED} |
| 537 - 1 | 09/27/04 | {SEALED} |
| 538 - 1 | 09/27/04 | {SEALED} |
| 539 - 1 | 09/27/04 | {SEALED} |
| 540 - 1 | 09/27/04 | {SEALED} |
| 541 - 1 | 09/27/04 | {SEALED} |
| 542 - 1 | 09/27/04 | {SEALED} |
| 543 - 1 | 09/27/04 | {SEALED} |
| 544 - 1 | 09/28/04 | {SEALED} |
| 545 - 1 | 09/29/04 | {SEALED} |
| 546 - 1 | 09/29/04 | {SEALED} |
| 547 - 1 | 09/29/04 | {SEALED} |
| 548 - 1 | 09/29/04 | {SEALED} |
| 549 - 1 | 09/29/04 | [Re: DEF 1] JWS Minute Order clarifying order at dkt 532; denying motion for relief on shortened time concerning: reconsideration of court's or (524-1); granting dkt 525.  cc: USA, P. Weidner, K. Fitzgerald, R. Butler |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 550 - 1 | 10/01/04 | {SEALED} |
| 551 - 1 | 10/01/04 | {SEALED} |
| 552 - 1 | 10/01/04 | {SEALED} |
| 552 - 2 | 10/01/04 | {SEALED} |
| 553 - 1 | 10/01/04 | {SEALED} |
| 554 - 1 | 10/01/04 | {SEALED} |
| 555 - 1 | 10/01/04 | DEF 1 motion to extend time for filing opposition to motion to strike purported supplemental expert witnesses. |
| 556 - 1 | 10/04/04 | [Re: DEF 1] JWS Order denying mot for ord on expedited basis directing & allowing Dr. D. Glaser to (527-1), mot for ord on shortened time directing that def be subject to app (529-1); granting mot for expedited consideration of mot for ord on expedited considera (530-1); granting/denying mot for ord on expedited basis directing & allowing Dr. Gary Jacobsen (526-1), mot for ord on expedited basis directing & allowing Dr. B. Smith to (528-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 557 - 1 | 10/04/04 | [Re: DEF 1] JWS Minute Order terminating in light of this order: mot (renewal) for immediate access by defendant's expert(s) to the def (554-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 558 - 1 | 10/04/04 | [Re: DEF 1] JWS Minute Order granting mot to allow late filing of pleadings on 10/1/04 (553-1), mot to extend time for filing oppo to mot to strike purported sup (555-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 559 - 1 | 10/06/04 | {SEALED} |
| 560 - 1 | 10/08/04 | {SEALED} |
| 561 - 1 | 10/08/04 | {SEALED} |
| 562 - 1 | 10/08/04 | {SEALED} |
| 563 - 1 | 10/08/04 | DEF 1 motion for permission to file opposition to government's motion to strike def's purported supp expert wits in excess of page limit. |
| 564 - 1 | 10/08/04 | {SEALED} |
| 565 - 1 | 10/12/04 | [Re: DEF 1] JWS Minute Order denying motion for reconsideration of crt's order of 10/4/04 (dkt 556) and for certia (561-1), motion (request) for oral argument and hearing as to pending motion to recon (562-1); granting motion for permission to file opposition to government's motion to strike (563-1), motion for order on shortened time for permission to file motion to reconside (564-1); granting/denying motion for order on shortened time for immediate access to defendant by def's (560-1); govt's response to mot at dkt 535 is due 10/15/04.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 566 - 1 | 10/12/04 | {SEALED} |
| 567 - 1 | 10/12/04 | DEF 1 Notice to court of the location of def. |
| 568 - 1 | 10/14/04 | [Re: DEF 1] JWS Minute Order that cnsl for US to file stat report re: when/where Drs will be given access to Boehm by 10/15/04.  cc: USA, P. Weidner, K. Fitzgeral, R. Butler |
| 569 - 1 | 10/14/04 | [Re: DEF 1] PLF 1 Declaration of F. Russo in Response to Crt's 10/14/04 order re: availability of def. |
| 570 - 1 | 10/14/04 | {SEALED} |
| 571 - 1 | 10/15/04 | [Re: DEF 1-4] JWS Minute Order that competency hrg re: Def 1 is cont to 10:00 a.m., 11/17/04; granting motion to continue imposition of sentence (570-1); IOS re: Def 4 cont to 9:00 a.m., 1/21/05; IOS re: Def 2 cont to 9:30 a.m., 1/21/05; IOS re: Def 3 cont to 10:00 a.m., 1/21/05.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald, L. Wells, S. Dattan, FPD, USM, PO, MJ Branson |
| 572 - 1 | 10/15/04 | [Re: DEF 1] PLF 1 reply to opposition to [Re: DEF 1] PLF 1 motion to strike def's purported supp expert witnesses (535-1). |
| 573 - 1 | 10/15/04 | [Re: DEF 1] PLF 1 motion for psychiatric examination pursuant to Rule 12.2(c)(1)(B). |
| 574 - 1 | 10/18/04 | [Re: DEF 1] JWS Minute Order denying motion for reconsideration of crt's ruling re Bambi Tyree (536-1).  cc; AUSA, P. Weidner, R. Butler, K. Fitzgerald |
| 575 - 1 | 10/18/04 | [Re: DEF 1] JWS Trial Setting Order.  TBJ is set for 11/22/04 at 9:00 a.m. and the FPTC is set for 11/19/04 at 10:30 a.m.  cc: AUSA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO, MJ Branson, JC |
| 576 - 1 | 10/19/04 | [Re: DEF 1] AMENDED JWS Court Minutes [ECR: Elisa Singleton]  re: Hearing on Mot to Sub New Cnsl & Cont of Trial (held 5/20/04); Mot to Cont Trial for 90 days denied; tbj 5/24/04 vacated and reset to 7/20/04; fptc of 5/21/04 reset to 7/19/04 at 10:00 am; excludable delay under section 3161(h)(8)(B)(iv); Mot to Sub Cnsl denied. cc: AUSA, P. Weidner, K. Fitzgerald, R. Butler |
| 577 - 1 | 10/20/04 | [Re: DEF 1] JWS Order denying mot to strike def's purported supp expert wits (535-1); DEF 1's cnsl to hand deliver to plf's cnsl written summary of any testimony the DEF 1 intends to use NLT 11/12/04. cc: USA, R. Butler, P. Weidner, K. Fitzgerald |
| 578 - 1 | 10/22/04 | [Re: DEF 1] JWS Order/Notice to Parties re: limited juror questionnaire to be used. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 579 - 1 | 10/22/04 | {SEALED} |
| 580 - 1 | 10/22/04 | {SEALED} |
| 581 - 1 | 10/25/04 | {SEALED} |
| 582 - 1 | 10/25/04 | {SEALED} |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                      "USA V JOSEF F. BOEHM ET AL"

               In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 583 - 1 | 10/26/04 | [Re: DEF 1] JWS Minute Order resetting 11/17/04 competency hrg from 10:00 a.m. to 8:00 a.m.. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USPO, USM, MJ Branson |
| 584 - 1 | 10/26/04 | [Re: DEF 1] JWS Order re: rule 412(c)(1) mots due 11/8/04; oppos due 11/15/04; if rule 412(c)(1)(A) mots fld plf shall file sealed wit list by 11/16/04; if either party complies w/rule 412(c)(1) crt will commence sealed Rule 412(c)(2) hrg on 11/17/04 as soon as possible following the competency hrg unless DEF 1 determined incompetent. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 584A- 1 | 10/26/04 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion for psychiatric examination pursuant to Rule 12.2(c)(1)(B) (573-1) w/att exh. |
| 584B- 1 | 10/26/04 | DEF 1 Notice of DEF 1's intention to comply w/crt's ord @ dkt 577 & ongoing efforts in that regard w/att exh. |
| NOTE - 10 | 10/27/04 | [Re: DEF 1] USM Notice of Availability; defendant has been returned to Anch. |
| 585 - 1 | 10/27/04 | [Re: DEF 1] AHB Minute Order that arr on 3rd SIndt is set 2:30 p.m. 10/27/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, PO |
| 586 - 1 | 10/27/04 | [Re: DEF 1] JWS Order granting mot for psychiatric examination pursuant to Rule 12.2(c)(1)(B) (573-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 587 - 1 | 10/27/04 | [Re: DEF 1] JWS Minute Order re: late oppo (dkt 584A) to mot for psychiatric exam; USM directed to take appropriate steps to facilitate DEF 1's evaluation by his expert or experts @ a suitable location in facility where DEF 1 is confined as to be accomplished as soon as possible. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 588 - 1 | 10/27/04 | DEF 1 Application re: non-resident attorney (pro haec vice) w/att exhs. |
| 589 - 1 | 10/28/04 | [Re: DEF 1] JWS Order allowing pro haec vice admission of J. Shemaria for DEF 1; svc on local cnsl, R. Butler, will be deemed svc on J. Shemaria. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 590 - 1 | 10/28/04 | [Re: DEF 1] AHB Court Minutes [ECR: Denali Elmore] of arr on 3rd SIndt (held 10/27/04); def plead not guilty; def's det continued; mots on any new material in 3rd SIndt due 11/2/04; oppos due 11/9/04; any obj to R&Rs on new mots to be referred to Judge Sedwick; all pleadings to be served on opposing cnsl by hand delivery; any request for bail hrg to be referred to Judge Sedwick; parties to submit orders re: production of def's medical records for MJ Branson's signature. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, PO, Judge Sedwick |
| 591 - 1 | 10/29/04 | [Re: DEF 1] AHB Order re: Def expert evaluation schedule. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, PO |
| 592 - 1 | 10/29/04 | [Re: DEF 1] AHB Order re: provision to Mr. Boehm's defense cnsls of raw data from mental competency evaluation. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, PO |
| 593 - 1 | 10/29/04 | [Re: DEF 1] AHB Order re: provision to Mr. Boehm's def cnsls of medical records generated during period of def's incarceration. cc: USA, P. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Weidner, R. Butler, K. Fitzgerald, USM, PO |
| 594 - 1 | 10/29/04 | DEF 1 Application re: non-resident attorney J. Shemaria w/att exhs. |
| 595 - 1 | 11/01/04 | DEF 1 motion for order on shortened time to continue competency hearing for 1-2 days w/att aff. |
| 596 - 1 | 11/01/04 | [Re: DEF 1] PLF 1 motion on shortened time to clarify & for reconsideration portions of court's order pursuant to FRE 412. |
| 597 - 1 | 11/01/04 | {SEALED} |
| 598 - 1 | 11/01/04 | [Re: DEF 1] RRB Minute Order granting def mot on shortened time @ dkt 595; plf has until 3:00 p.m. on 11/3/04 to file oppo to mot to continue competency hrg @ dkt 595. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 599 - 1 | 11/01/04 | DEF 1 motion to dismiss counts 1-9, 11 & 14-16 of 3rd superseding indictment w/att memo. |
| 599A- 1 | 11/01/04 | {SEALED} |
| 600 - 1 | 11/02/04 | [Re: DEF 1] Transcript of Arraignment on Third Superseding Indictment held 10/27/2004 |
| 601 - 1 | 11/02/04 | {SEALED} |
| 602 - 1 | 11/02/04 | [Re: DEF 1] JWS Minute Order amending ord @ dkt 584; plf to disclose wit list to def by 11/10/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 603 - 1 | 11/02/04 | [Re: DEF 1] JWS Minute Order denying req for consideration of mot @ dkt 599A on shortened time; plf response to mot @ dkt 599A due by 11/10/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 604 - 1 | 11/02/04 | [Re: DEF 1] JWS Minute Order denying motion for order on shortened time to continue competency hearing for 1-2 day (595-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 605 - 1 | 11/02/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for order on shortened time to continue competency hearing for 1-2 days (595-1). |
| 606 - 1 | 11/02/04 | DEF 1 Notice of w/drwl of mot for ord on shortened time to continue competency hrg for 1-2 days. |
| 607 - 1 | 11/02/04 | DEF 1 motion (renewal) of all pre-trial motions referred to in exhibit A w/att exh. |
| 608 - 1 | 11/02/04 | DEF 1 motion to dismiss indictment &/or to preclude sentencing of defendant beyond constitutional minimums &/or to preclude the use of the US Sentencing Guidelines to enhance the defendant's sentence &/or to declare US Sentencing Guidelines unconstitutional in toto due to unconstitutional non-compliance with Blakely, Ameline, Ring & Apprendi. |
| 609 - 1 | 11/02/04 | DEF 1 motion (request) for bail & detention hearing. |
| 610 - 1 | 11/02/04 | DEF 1 Notice by DEF 1 of renewal of FRCrP 12.2(b) notice w/att exh. |
| 611 - 1 | 11/02/04 | DEF 1 Notice of svc via fax & certif of svc re: DEF 1 mot (renewal) of all pre-trial mots referred to in exh A  (607-1), DEF 1 mot to dismiss indt &/or to preclude sentencing of def beyond constitutional minimums |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | &/or to preclude the use of the US Sentencing Guidelines to enhance the def's sentence &/or to declare US Sentencing Guidelines unconstitutional in toto due to unconstitutional non-compliance w/Blakely, Ameline, Ring & Apprendi (608-1), DEF 1 mot (req) for bail & det hrg (609-1), DEF 1 notice of withdrawal (606-1), DEF 1 notice of renewal of FRCrP 12.2(b) notice (610-1). |
| 612 - 1 | 11/04/04 | [Re: DEF 1] JWS Minute Order denying mot (renewal) of all pre-trial mots referred to in exh A (607-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, MJ Branson |
| 613 - 1 | 11/04/04 | [Re: DEF 1] AHB Order denying mot (req) for bail & detention hrg (609-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, Judge Sedwick |
| 614 - 1 | 11/04/04 | [Re: DEF 1] PLF 1 motion on shortened time to strike Boehm's supplemental Rule 12.2(b) notice regarding Dr. Budding & Dr. Mittelberger. |
| 615 - 1 | 11/05/04 | [Re: DEF 1] JWS Minute Order granting req for shortened time consideration @ dkt 614; DEF 1 to respond to govt mot @ dkt 614 by 11/10/04; govt to reply by 11/12/04. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 616 - 1 | 11/05/04 | [Re: DEF 1] PLF 1 motion on shortened time to clarify court's orders at 602 & 603. |
| 616 - 2 | 11/05/04 | [Re: DEF 1] PLF 1 Unopposed motion (request) on shortened time for status conference. |
| 617 - 1 | 11/05/04 | [Re: DEF 1] JWS Minute Order that ord @ dkt 602 is vacated; 11/16/04 ddln in ord @ dkt 584 stands. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 618 - 1 | 11/05/04 | [Re: DEF 1] JWS Minute Order granting mot on shortened time to clarify crt's ords @ 602 & 603 (616-1); taking under advisement unoppo mot (req) on shortened time for status conf (616-2). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 619 - 1 | 11/05/04 | {SEALED} |
| 619 - 2 | 11/05/04 | {SEALED} |
| 619 - 3 | 11/05/04 | {SEALED} |
| 619 - 4 | 11/05/04 | {SEALED} |
| 620 - 1 | 11/08/04 | {SEALED} |
| 621 - 1 | 11/08/04 | {SEALED} |
| 621 - 2 | 11/08/04 | {SEALED} |
| 621 - 3 | 11/08/04 | {SEALED} |
| 622 - 1 | 11/08/04 | {SEALED} |
| 623 - 1 | 11/09/04 | DEF 1 Declaration on shortened time of Frank Russo in response to Order at dkt 603 re medical testing of def. |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                        "USA V JOSEF F. BOEHM ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 624 - 1 | 11/09/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss counts 1-9, 11 & 14-16 of 3rd superseding indictment (599-1). |
| 625 - 1 | 11/09/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss indictment &/or to preclude sentencing of defendant beyond constitutional minimums &/or to preclude the use of the US Sentencing Guidelines to enhance the defendant's sentence &/or to declare US Sentencing Guidelines unconstitutional in toto due to unconstitutional non-compliance with Blakely, Ameline, Ring & Apprendi. (608-1) . |
| 626 - 1 | 11/10/04 | DEF 1 Affidavit re: DEF 1 motion (renewed) on shortened time that defendant be subject to appropriate medical testing, to wit, CAT scan, SPECT scan, PET scan, MRI & ultrasound (599A-1) (AFFIDAVIT FILED IN SEALED FILE) |
| 627 - 1 | 11/10/04 | DEF 1 motion to file reply to dkt 599A-1. |
| 628 - 1 | 11/10/04 | [Re: DEF 1] PLF 1 Pre-hearing memo on competency hearing pursuant to 18 U.S.C. § 4241. |
| 629 - 1 | 11/10/04 | DEF 1 Notice of compliance w/ ord at dkt #577 and w/rule 16 & Fed Rule of Criminal Procedure 12.2 (b). |
| 630 - 1 | 11/10/04 | {SEALED} |
| 631 - 1 | 11/12/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss indictment &/or to preclude sentencing of defendant beyond constitutional minimums &/or to preclude the use of the US Sentencing Guidelines to enhance the defendant's sentence &/or to declare US Sentencing Guidelines unconstitutional in toto due to unconstitutional non-compliance with Blakely, Ameline, Ring & Apprendi. (608-1). Objections due NOON 11/15/04. Reply due COB 11/16/04. obj to be routed to be immediately routed to DJ for review/determination.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald, Judge Sedwick |
| 632 - 1 | 11/12/04 | Initial R&R recommneds DENYING re: DEF 1 motion to dismiss counts 1-9, 11 & 14-16 of 3rd superseding indictment (599-1). Objections due NOON 11/15/04. Reply due COB 11/16/04. obj to be routed to be immediately routed to DJ for review/determination.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald, Judge Sedwick |
| 633 - 1 | 11/12/04 | {SEALED} |
| 634 - 1 | 11/12/04 | {SEALED} |
| 635 - 1 | 11/12/04 | {SEALED} |
| 636 - 1 | 11/12/04 | {SEALED} |
| 637 - 1 | 11/12/04 | {SEALED} |
| 638 - 1 | 11/12/04 | DEF 1 motion for order on shortened time directing government to immediately file its witness list and make disclosure of Jencks Act material and material to def under Roviaro, Giglio and Brady w/att aff. |
| 639 - 1 | 11/12/04 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                                 "USA V JOSEF F. BOEHM ET AL"

                          In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 640 - | 1 | 11/12/04 | {SEALED} |
| 641 - | 1 | 11/12/04 | {SEALED} |
| 642 - | 1 | 11/12/04 | [Re: DEF 1] PLF 1 reply to opposition to [Re: DEF 1] PLF 1 motion on shortened time to strike Boehm's supplemental Rule 12.2(b) notice regarding Dr. Budding & Dr. Mittelberger (614-1). |
| 643 - | 1 | 11/12/04 | {SEALED} |
| 644 - | 1 | 11/12/04 | {SEALED} |
| 645 - | 1 | 11/12/04 | {SEALED} |
| 646 - | 1 | 11/12/04 | {SEALED} |
| 647 - | 1 | 11/15/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for order on shortened time directing government to immediately file its witness list and make disclosure of Jencks Act material and material to def under Roviaro, Giglio and Brady (638-1). |
| 648 - | 1 | 11/15/04 | {SEALED} |
| 649 - | 1 | 11/15/04 | DEF 1 motion for order on shortened time seeking permission to file objections to MJ R&R in excess of 5 pages w/att aff & prop objs. |
| 650 - | 1 | 11/15/04 | {SEALED} |
| 651 - | 1 | 11/15/04 | {SEALED} |
| 652 - | 1 | 11/15/04 | [Re: DEF 1] JWS Minute Order granting motion on shortened time to accept video tape exhibit w/att video tape (641-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 653 - | 1 | 11/15/04 | [Re: DEF 1] JWS Minute Order granting mot for ord on shortened time seeking permission to file overlength objs to R&R (649-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 654 - | 1 | 11/15/04 | DEF 1 motion (renewal) to dismiss the defective & unconstitutional indictment. |
| 654 - | 2 | 11/15/04 | DEF 1 objection to R&R re: DEF 1 mot to dismiss Indt &/or to preclude sentencing of def beyond constitutional minimums &/or to preclude the use of the US Sentencing Guidelines to enhance the def's sentence &/or to declare US Sentencing Guidelines unconstitutional in toto due to unconstitutional non-compliance with Blakely, Ameline, Ring & Apprendi (608-1). |
| 655 - | 1 | 11/15/04 | [Re: DEF 1] JWS Order denying mot on shortened time to change venue for purposes of trial (633-1), mot on shortened time to continue trial due to prejudicial pretrial public (639-1), mot on shortened time for hrg as to source of prejudicial pretrial pub (640-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 656 - | 1 | 11/15/04 | DEF 1 objection to R&R re: DEF 1 motion to dismiss counts 1-9, 11 & 14-16 of 3rd superseding indictment (599-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 657 | 1 | 11/15/04 | {SEALED} |
| 658 | 1 | 11/15/04 | {SEALED} |
| 659 | 1 | 11/15/04 | {SEALED} |
| 660 | 1 | 11/15/04 | {SEALED} |
| 661 | 1 | 11/15/04 | {SEALED} |
| 662 | 1 | 11/16/04 | [Re: DEF 1] JWS Order denying mot to dismiss indt &/or to preclude sentencing of def beyond (608-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, MJ Branson |
| 663 | 1 | 11/16/04 | [Re: DEF 1] JWS Minute Order terminating in light of this order: motion for order on shortened time for immediate condsideration by USDJ of (650-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 664 | 1 | 11/16/04 | {SEALED} |
| 665 | 1 | 11/16/04 | [Re: DEF 1] JWS Order denying motion to dismiss counts 1-9, 11 & 14-16 of 3rd superseding indictment (599-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, MJ Branson |
| 666 | 1 | 11/16/04 | [Re: DEF 1] JWS Minute Order denying unoppo mot (req) on shortened time for status conf (616-2). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 667 | 1 | 11/16/04 | [Re: DEF 1] PLF 1 4th Superseding Indt. |
| 668 | 1 | 11/16/04 | [Re: DEF 1] JWS Order denying motion (renewed) on shortened time that defendant be subject to appropriate m (599A-1); granting motion to file reply to dkt 599A-1 (627-1); granting/denying motion on shortened time to strike Boehm's supplemental Rule 12.2(b) notice r (614-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 669 | 1 | 11/16/04 | [Re: DEF 1] AHB Minute Order that Arr on 4th SIndt is set 1:30 p.m. 11/17/04. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, USM, PO |
| 670 | 1 | 11/16/04 | {SEALED} |
| 671 | 1 | 11/16/04 | [Re: DEF 1] ZZZ 2 Objections to closure of hearing on 11/17/04. |
| 672 | 1 | 11/17/04 | [Re: DEF 1] JWS Minute Order terminating in light of this ord & 4th SIndt: mot (renewal) to dismiss the defective & unconstitutional indt (654-1), mot for relief on shortened time due to 1) indt defective & unconsti (657-1). cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 673 | 1 | 11/17/04 | [Re: DEF 1] JWS Minute Order that DEF 1 is competent to stand trial. cc: USA, P. Weidner, K. Fitzgerald, R. Butler |
| 674 | 1 | 11/17/04 | [Re: DEF 1] JWS Order For Testing; DEF 1 to be made available for exam by CAT scan, MRI & other non-invasive testing that is appropriate. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM |
| 675 | 1 | 11/17/04 | DEF 1 Proposed Voir Dire Questions. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                 "USA V JOSEF F. BOEHM ET AL"

            In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 676 - 1 | 11/17/04 | [Re: DEF 1] JWS Minute Order that addtl constraints be imposed re: ord of testing @ dkt 674. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM |
| 677 - 1 | 11/17/04 | [Re: DEF 1] JWS Minute Order denying motion for order on shortened time directing government to immediately file (638-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 678 - 1 | 11/17/04 | [Re: DEF 1] JWS Minute Order denying mot for ord on shortened time for crt to modify its ord at dkt (622-1); terminating in light of this ord: mot (appl) for ords on shortened time: 1) allowing Anchorage (635-1), mot for ord on shortened time allowing a reply by def to govt (637-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM |
| 679 - 1 | 11/18/04 | {SEALED} |
| 680 - 1 | 11/18/04 | {SEALED} |
| 681 - 1 | 11/18/04 | {SEALED} |
| 682 - 1 | 11/18/04 | [Re: DEF 1] AHB Grand Jury Minutes; in custody; set for arr and notify USM; det per 18:3142(f). |
| 683 - 1 | 11/18/04 | {SEALED} |
| 684 - 1 | 11/18/04 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of arr on 4th SIndt (held 11/17/04); def plead not guilty; def's det cont; def's oral mot for bail hrg DENIED. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, USM, PO |
| 685 - 1 | 11/19/04 | {SEALED} |
| 686 - 1 | 11/19/04 | {SEALED} |
| 687 - 1 | 11/19/04 | [Re: DEF 1] JWS Order re: prospective jurors excused by crt for personal hardship stated in questionnaire. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, JC |
| 688 - 1 | 11/19/04 | [Re: DEF 1] JWS Order re: prospective jurors excused for cause based on questionnaire w/concurrence of both parties. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, JC |
| 689 - 1 | 11/19/04 | [Re: DEF 1] JWS Order re: prospective jurors not excused based on questionnaire; these jurors to be summoned to appear Monday for jury selection. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, JC |
| 690 - 1 | 11/20/04 | [Re: DEF 1] PLF 1 Plea Agreement. |
| 691 - 1 | 11/22/04 | [Re: DEF 1] JWS Minute Order setting PCOP hrg on 11/22/04 @ 8:30 a.m.. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO, MJ Branson, JC |
| 692 - 1 | 11/22/04 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re PCOP held 11/22/04; def changed plea to guilty on cts 1 & 10 of the 4th Superseding Indictment; Marshal Service directed to keep def in Anchorage pending IOS; IOS set 2/11/05 at 8:30 am; cnsl to file a notice w/in two week as to length of IOS; Trial by jury vacated. cc: AUSA, Weidner, Fitzgerald, Butler, USM, USPO. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                            "USA V JOSEF F. BOEHM ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 693 - 1 | 11/22/04 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re Final Pretrial Conf held 11/19/04; mot dkt 658 granted, mot dkt 659 granted/denied; jury clerk to maintain jury questionnaires.  cc: AUSA, Weidner, Fitzgerald, USM, USPO |
| 694 - 1 | 12/03/04 | [Re: DEF 1] JWS Minute Order terminating in light of this order: motion (2nd) in limine regarding prior convictions or adjudication of witness (660-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 695 - 1 | 12/07/04 | DEF 1 motion to allow late filing w/att prop notice. |
| 696 - 1 | 12/08/04 | [Re: DEF 1] JWS Order granting motion to allow late filing (695-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 697 - 1 | 12/08/04 | DEF 1 Notice to crt of length of sentencing hrg set 2/11/05. |
| 698 - 1 | 12/09/04 | {SEALED} |
| 699 - 1 | 12/10/04 | JWS Minute Order granting motion to continue impositions of sentence (698-1); Tyree's IOS set 2/16/05 @ 8:00 a.m.; Williams' IOS set 2/17/05 @ 8:00 a.m.; Bolling's IOS set 2/17/05 @ 8:30 a.m.. cc: USA, L. Wells, S. Dattan, FPD, USM, USPO |
| 700 - 1 | 12/13/04 | [Re: DEF 1] Transcript re Proposed change of Plea Hearing (held 12/13/04). |
| 701 - 1 | 12/13/04 | {SEALED} |
| 702 - 1 | 12/13/04 | {SEALED} |
| 702 - 2 | 12/14/04 | {SEALED} |
| 703 - 1 | 12/27/04 | {SEALED} |
| 704 - 1 | 01/11/05 | {SEALED} |
| 705 - 1 | 01/18/05 | [Re: DEF 1] JWS Minute Order denying motion to bifurcate sentencing hearing (704-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 706 - 1 | 01/18/05 | {SEALED} |
| 707 - 1 | 01/19/05 | {SEALED} |
| 708 - 1 | 01/20/05 | [Re: DEF 1] JKS Order granting mot (req) for entry of prel ord of forfeiture (703-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 709 - 1 | 01/21/05 | DEF 2 Unopposed motion on shortened time to continue sentencing set 2/17/05 w/att aff. |
| 710 - 1 | 01/24/05 | [Re: DEF 2] JWS Order denying w/o prejudice to renewal if Def 1 IOS is continued Unopposed motion on shortened time to continue sentencing set 2/17/05 (709-1).  cc: USA, L. Wells, USM, PO |
| 711 - 1 | 01/25/05 | [Re: DEF 1] PLF 1 motion (joint) to continue IOS w/att aff. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 712 - 1 | 01/26/05 | DEF 1 motion for continuance of sentencing hearing [F.R.Cr.P. Rules 12 & 47]  w/att memo. |
| 713 - 1 | 01/28/05 | [Re: DEF 1] JWS Order granting motion for continuance of sentencing hearing [F.R.Cr.P. Rules 12 & 47] (711-1) & (712-1).  IOS set 2/11/05 is vacated and reset for 4/27/05 at 9:00 a.m.  cc: F. Russo, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 714 - 1 | 01/28/05 | DEF 3 motion to suppress statement w/att memo & aff. |
| 715 - 1 | 01/31/05 | DEF 1 Notice of  unavailability of cnsl, Shemaria, from 4/18/05 throught 4/21/05. |
| 716 - 1 | 02/03/05 | {SEALED} |
| 717 - 1 | 02/04/05 | DEF 1 motion for extension of time of 14 days to file opposition to Williams motion to suppress. |
| 718 - 1 | 02/04/05 | DEF 3 non-opposition to DEF 1 motion for extension of time of 14 days to file opposition to Williams motion to suppress (717-1). |
| 719 - 1 | 02/04/05 | DEF 3 non-opposition to [Re: DEF 2-4] PLF 1 Unopposed motion to continue imposition of sentence (716-1). |
| 720 - 1 | 02/08/05 | JWS Order granting unoppo mot to continue IOS' of Bolling, Williams & Tyree (716-1); Bolling IOS set 5/9/05 @ 11:00 a.m.; Williams IOS set 5/9/05 @ 2:00 p.m.; Tyree IOS set 5/9/05 @ 9:30 a.m.. cc: USA, L. Wells, S. Dattan, S. Tatter, USM, USPO |
| 721 - 1 | 02/08/05 | [Re: DEF 1] JWS Order granting mot for ext of time of 14 days to file opposition to Williams mot to suppress (717-1); oppo due 2/22/05. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, S. Dattan |
| 722 - 1 | 02/08/05 | PLF 1 opposition to DEF 3 motion to suppress statement (714-1). |
| 723 - 1 | 02/10/05 | {SEALED} |
| 724 - 1 | 02/11/05 | {SEALED} |
| 725 - 1 | 02/18/05 | USM Return of svc of publication notice of forfeiture re: DEF 1 in Anchorage Daily News published on 1/30/05;2/06/05;2/13/05. |
| 726 - 1 | 02/22/05 | {SEALED} |
| 727 - 1 | 03/16/05 | DEF 4 motion (emergency) on shortened time for 4-hour bail release w/att aff. |
| 728 - 1 | 03/17/05 | [Re: DEF 4] JWS Minute Order directing govt to file response to mot for relief @ dkt 727 by 3/18/05. cc: USA, FPD |
| 729 - 1 | 03/17/05 | DEF 4 Notice of intent to use digital evidence presentation system at sentencing hrg. |
| 730 - 1 | 03/17/05 | [Re: DEF 1] PLF 1 motion for final decree of forfeiture w/att decla. |
| 731 - 1 | 03/18/05 | PLF 1 opposition to DEF 4 mot (emergency) on shortened time for 4-hour bail release (727-1). |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                   "USA V JOSEF F. BOEHM ET AL"

              In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 732 - 1 | 03/21/05 | [Re: DEF 4] JWS Minute Order denying mot (emergency) on shortened time for 4-hour bail release (727-1). cc: USA, FPD |
| 733 - 1 | 03/21/05 | [Re: DEF 1] JWS Final Decree of Forfeiture; ord granting mot for final decree of forfeiture (730-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 734 - 1 | 03/23/05 | [Re: DEF 3] JWS Minute Order denying motion to suppress statement (714-1). cc: USA, S. Dattan |
| 735 - 1 | 04/20/05 | [Re: DEF 1] PLF 1 Notice of intent to introduce evidence at imposition of sentence hrg. |
| 736 - 1 | 04/20/05 | {SEALED} |
| 737 - 1 | 04/20/05 | {SEALED} |
| 738 - 1 | 04/20/05 | {SEALED} |
| 739 - 1 | 04/21/05 | {SEALED} |
| 740 - 1 | 04/22/05 | DEF 1 motion to substitute amended sentencing memorandum w/att aff & prop under seal amended sentencing memo. |
| 741 - 1 | 04/22/05 | {SEALED} |
| 742 - 1 | 04/22/05 | [Re: DEF 1] PLF 1 Notice to court of restitution pland and approval of trust document w/att exhs. |
| 743 - 1 | 04/25/05 | [Re: DEF 1] JWS Order granting motion to substitute amended sentencing memorandum (740-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 744 - 1 | 04/25/05 | {SEALED} |
| 745 - 1 | 04/25/05 | [Re: DEF 1] JWS Minute Order continuing 4/27/05 IOS to 4/28/05 @ 9:00 a.m.. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 746 - 1 | 04/25/05 | {SEALED} |
| 747 - 1 | 04/26/05 | DEF 1 Notice of Booker sentencing proceedings in USDC for District of AK before Judge Singleton & req to consider same w/att exhs. |
| 748 - 1 | 04/26/05 | {SEALED} |
| 749 - 1 | 04/27/05 | DEF 1 Notice of Supplemental authority re: sentencing memos @ dkts 737 & 744 w/att exhs. |
| 750 - 1 | 04/27/05 | DEF 1 motion for order on shortened time to grant & compel discovery to protect defendant's constitutional rights w/att memo & aff. |
| 751 - 1 | 04/29/05 | [Re: DEF 1] JWS Order denying mot for order on shortened time to grant & compel disc to protect def (750-1); cy of DEF 4's plea agreement shall be provided to def cnsl. cc: USA, P. Weidner, K. Fitzgerald, R. Butler, FPD |
| 752 - 1 | 04/29/05 | USM Return of svc re: recording of release of lis pendens re: DEF 1 (# 2004-023632-0- 645 King Arthur Circle, Anchorage, AK 99518) on 1/12/05. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                         "USA V JOSEF F. BOEHM ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 753 - 1 | 04/29/05 | USM Return of svc re: recording of release of lis pendens  re: DEF 1 (# 2004-006908-0 -300 Oceanview Drive, Anchorage, AK 99515 on 3/25/05. |
| 754 - 1 | 05/02/05 | {SEALED} |
| 755 - 1 | 05/02/05 | [Re: DEF 2-4] PLF 1 motion to continue impositions of sentence &/or to allow late filing of sentencing memorandum filed on shortened time. |
| 756 - 1 | 05/02/05 | [Re: DEF 2-4] JWS Order granting mot to continue IOSs' &/or to allow late filing of sente (755-1); Bolling's IOS reset to 5/17/05 @ 9:30 a.m.; Williams IOS reset to 5/17/05 @ 10:30 a.m.; Tyree's IOS reset to 5/17/05 @ 8:30 a.m.; govt's IOS memo due 5/14/05. |
| 757 - 1 | 05/02/05 | [Re: DEF 1] JWS Court Minutes [ECR: Caroline Edmiston/Elisa Singleton] re: 1st day IOS held 4/28/05; denying w/o prej mot for presentencing determination & ruling re: eligibility for "safety v (738-1); mot @ dkt 750 taken under advisement; IOS to resume 4/29/05 @ 10:00 a.m.. cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 758 - 1 | 05/02/05 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re: 2nd day IOS held 4/29/05; IOS to resume 5/2/05 @ 9:00 a.m.. |
| 759 - 1 | 05/02/05 | {SEALED} |
| 760 - 1 | 05/02/05 | DEF 3 Sentencing Memorandum. |
| 761 - 1 | 05/03/05 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton/Linda Christensen] re IOS-Day 3 (held 5/2/05); matter to reconvene on 5/3/05 at 11:00 a.m. cc:  USA, P. Weidner, K. Fitzgeral, R. Butler, USM, USPO |
| 762 - 1 | 05/03/05 | {SEALED} |
| 763 - 1 | 05/04/05 | [Re: DEF 1] JWS Court Minutes [ECR: Robin Carter/Linda Christensen] re IOS-Day 4(held 5/3/05); IOS to resume on Wednesday, May 4, 2005 at 9:00 am;  cc:  USA, P. Weidner, K. Fitzgerald, R. Butler, USM, USPO |
| 764 - 1 | 05/04/05 | [Re: DEF 1] JWS Court Minutes [ECR: April Karper/Elisa Singleton] re IOS Day 5 (held 5/4/05); IOS continued to 5/5/05 at 9:00 a.m.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 765 - 1 | 05/04/05 | DEF 2 motion on shortened time to continue sentencing w/att aff. |
| 766 - 1 | 05/05/05 | [Re: DEF 2] JWS Order granting mot on shortened time to continue 5/17/05 sentencing (765-1); IOS reset to 6/1/05 @ 8:00 a.m.. cc: USA, L. Wells, USM, USPO |
| 767 - 1 | 05/06/05 | [Re: DEF 1] JWS Court Minutes [ECR: Linda Christensen/April Karper] re IOS-Day 6 (held 5/5/05); Victim impact stmts to be heard 5/9/05 at 1:30 pm; public will be directed to another ctrm; matter continued to 5/6/05 at 9:00 am. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO |
| 768 - 1 | 05/09/05 | DEF 1 Notice of non-obj to victim impact stmts presentation in separate crtroom w/audio monitoring by def & defense cnsl. |
| 769 - 1 | 05/10/05 | [Re: DEF 1] PLF 1 Sentencing Memorandum . |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 770 - 1 | 05/10/05 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 771 - 1 | 05/10/05 | {SEALED} |
| 772 - 1 | 05/10/05 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton/Robin Carter] Re: IOS Day 7 (held 5/6/05);cnls to file redacted sent memos for public file by 5/9/05; IOS cont to 5/9/05 at 9:00 a.m. cc: USA, P. WEIDNER, K. FITZGERALD, R. BUTLER, USM, USPO |
| 773 - 1 | 05/10/05 | DEF 4 motion for evidentiary hearing. |
| 774 - 1 | 05/10/05 | {SEALED} |
| 775 - 1 | 05/10/05 | {SEALED} |
| 777 - 1 | 05/10/05 | [Re: DEF 1] JWS Court Minutes [ECR: Elisa Singleton] re IOS Day 9 (held 5/10/05); sentence imposed as stated in the judgment; defendant remanded to the custody of the USM.  cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USM, USPO. |
| 776 - 1 | 05/11/05 | {SEALED} |
| 778 - 1 | 05/12/05 | {SEALED} |
| 778 - 2 | 05/16/05 | {SEALED} |
| 779 - 1 | 05/16/05 | [Re: DEF 1] JWS Judgment dismissing cts 2SSSS, 3SSSS, 4SSSS, 5SSSS, 6SSSS, 7SSSS, 8SSSS, 9SSSS, 11SSSS, 12SSSS, 13SSSS, 14SSSS, 15SSSS, 16SSSS of 4th SIndt (667-1); pleaded guilty to cts 1SSSS & 10SSSS of 4th SIndt (667-1); sentenced to 135 mos impr consisting of 60 mos on ct 1 & 135 mos on ct 10 w/terms to run concur; 60 mos SR consisting of 36 mos on ct 1 & 60 mos on ct 10 w/terms to run concur; $200.00 SA; $17,500.00 fine; $1,200,000.00 in restitution. cc: USA, R. Butler, P. Weidner, K. Fitzgerald, Def w/P. Weidner's cy, USM, USPO, MJ Branson, Finance, FLU |
| 780 - 1 | 05/16/05 | DEF 3 Unopposed motion on shortened time to continue sentencing date. |
| 781 - 1 | 05/17/05 | [Re: DEF 3] JWS Order granting unoppo mot on shortened time to continue sentencing date (780-1); 5/17/05 IOS vacated & reset to 5/26/05 @ 8:00 a.m.. cc: USA, S. Dattan, USM, USPO |
| 782 - 1 | 05/17/05 | [Re: DEF 4] JWS Court Minutes [ECR: Robin Carter] Re: IOS (held 5/17/05); granting motion for substantial assistance departure (771-1); sent imposed as stated in judg. cc: USA, FPD |
| 783 - 1 | 05/17/05 | DEF 1 motion on shortened time for order declaring that the time for filing a notice of appeal commences after post conviction motions are filed & resolved & granting extension of time to file for relief under FRCrP 33, 34 & 35(a) w/att affs & exhs. |
| 784 - 1 | 05/18/05 | [Re: DEF 1] JWS Minute Order denying motion on shortened time for order declaring that the time for filing a notice of appeal may be continued (783-1). cc: USA, P. Weidner, R. Butler, K. Fitzgerald |
| 785 - 1 | 05/18/05 | [Re: DEF 4] JWS Judgment dism cts 1S,2S,3S,4S,5S,6S,7S,8S of SIndt (161-1); pleaded guilty to ct 9S of SIndt (161-1); sentenced to 36 mos impr; 72 mos SR; $100.00 SA. cc: USA, FPD, Def w/cnsls cy, USM, USPO, MJ |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Branson, Finance, FLU |
| 786 - 1 | 05/18/05 | [Re: DEF 1] JWS Order approving restitution plan. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, USPO |
| 787 - 1 | 05/19/05 | {SEALED} |
| 788 - 1 | 05/19/05 | DEF 1 appeal to 9CCA of (779-1) filed 05/16/05. cc:P. Weidner, R. Butler, K. Fitgerald, Judge Sedwick, 9CCA, USM, PO, USA |
| NOTE - 11 | 05/20/05 | Transmittal: Forwarded notice of appeal (788-1) to 9CCA. |
| 789 - 1 | 05/20/05 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (788-1) cc: P. Weidner, R. Butler, K. Fitzgerald, USA, USM, PO, Judge Sedwick, 9CCA (original), ECR |
| 790 - 1 | 05/23/05 | {SEALED} |
| 791 - 1 | 05/25/05 | [Re: DEF 3] JWS Minute Order resetting 5/26/05 IOS from 8:00 a.m. to 8:30 a.m.. cc: USA, S. Dattan, USM, USPO |
| 792 - 1 | 05/26/05 | {SEALED} |
| 793 - 1 | 05/26/05 | {SEALED} |
| 794 - 1 | 05/27/05 | DEF 2 Notice of filing letters of reference/support and def'sallocution statement. |
| 795 - 1 | 05/31/05 | DEF 2 Notice of filing additional letters of support and certification of completion w/att exhs. |
| 796 - 1 | 05/31/05 | [Re: DEF 3] JWS Judgment pleaded guilty to ct 9S of SIndt (161-1); sentenced to 124 mos impr; 72 mos SR; $100.00 SA. cc: USA, S. Dattan, USM, USPO, MJ Branson, Def w/cnsls cy, Finance, FLU |
| 796A- 1 | 05/31/05 | [Re: DEF 3] PLF 1 motion to dismiss charges 1-8 and 12 of 1st SIndt. |
| 797 - 1 | 06/01/05 | [Re: DEF 2] JWS Court Minutes [ECR: Elisa Singleton] re IOS (held 6/3/05); continued to 6/3/05 at 8:00 a.m.  cc: USA, L. Wells, USM, USPO |
| 798 - 1 | 06/01/05 | [Re: DEF 3] JWS Order granting motion to dismiss charges 1-8 and 12 of 1st SIndt (796A-1).  cc: USA, D. Dattan, USM, PO |
| 799 - 1 | 06/01/05 | [Re: DEF 3] JWS Judgment of Discharge dismissed or Other count(s) 1S,2S,3S,4S,5S,6S,7S,8S,12S of document (161-1).  cc: USA, S. Dattan, USM, PO, Def (by cnsl) |
| 800 - 1 | 06/03/05 | [Re: DEF 2] JWS Court Minutes [ECR: Elisa Singleton] re Cont IOS (held 6/3/05); granting motion for departure (793-1); sentence imposed as stated in the judgment. |
| 801 - 1 | 06/03/05 | [Re: DEF 2] JWS Judgment dismissed or Other count(s) 2S,3S,4S,8S of document (161-1); pleaded guilty to count(s) 1S,5S,6S,7S,9S of document (161-1) [Re: DEF 2].  Imprisonment for a term of 160 months w/recommendations.  Def remanded to the custody of the USM.  SR 6 years w/standard and special conditions.  Def is remanded to the custody of the USM.  SA $500.00.  cc: AUSA, L. Wells, USM, USPO, MJ Branson, Def w/cnsl cy, Finance, Flu |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
                             "USA V JOSEF F. BOEHM ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 802 - 1 | 06/07/05 | [Re: DEF 1] Partial Transcript of Imposition of Sentence (held 05/10/05). |
| 803 - 1 | 06/07/05 | {SEALED} |
| 804 - 1 | 06/07/05 | DEF 2 appeal to 9CCA of (800-1) filed 06/03/05. cc:L.Wells, USA, USM, PO, Judge Sedwick, 9CCA |
| NOTE - 12 | 06/08/05 | Transmittal: Forwarded notice of appeal (804-1) to 9CCA. |
| NOTE - 13 | 06/08/05 | Transmittal: Forwarded notice of appeal (806-1) to 9CCA. |
| 805 - 1 | 06/08/05 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (804-1) cc: L. Wells, USA, USM, PO, Judge Sedwick, 9CCA (original), ECR |
| 806 - 1 | 06/08/05 | DEF 3 appeal to 9CCA of (796-1) filed 05/31/05. cc:USA, L. Williams, Judge Sedwick, 9CCA, USM, PO |
| 807 - 1 | 06/08/05 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (806-1) cc:L. Williams, USA, USM, PO, Judge Sedwick, 9CCA (original), ECR |
| 808 - 1 | 06/09/05 | DEF 1 Transcript Designation/Order Form re: notice of appeal (788-1) w/order. cc:ecr |
| 809 - 1 | 06/10/05 | {SEALED} |
| NOTE - 14 | 06/13/05 | Notation (re: Appeal): sent 9CCA DEF 3 new address. |
| 810 - 1 | 06/13/05 | [Re: DEF 4] Partial Transcript Re: IOS (held 5/17/05). |
| 811 - 1 | 06/14/05 | USM Return of svc on writ of HC Ad Pros re: DEF 2 on 1/30/04-6-3-05. |
| 812 - 1 | 06/14/05 | [Re: DEF 1] PLF 1 Notice of filing final trust document w/att exhs. |
| 813 - 1 | 06/14/05 | {SEALED} |
| 814 - 1 | 06/14/05 | DEF 2 Transcript Designation/Order Form re: notice of appeal (804-1)w/order form. cc:ecr |
| 815 - 1 | 06/15/05 | DEF 1 Unopposed motion on shortened time to unseal portion of transcript for transcribing purposes only w/att aff. |
| 816 - 1 | 06/16/05 | [Re: DEF 1] JWS Order granting unoppo mot on shortened time to unseal portion of trans for transcibing purposes only (815-1); crt to unseal portion of record on 5/9/05. cc: USA, P. Weidner, R. Butler, K. Fitzgerald, ECR |
| 817 - 1 | 06/21/05 | DEF 2 motion to unseal change of plea hearing for appeal purposes w/att aff. |
| 818 - 1 | 06/23/05 | [Re: DEF 3] Partial Transcript  re: IOS held 5/26/05. |
| 818A- 1 | 06/23/05 | [Re: DEF 2] Partial Transcript re IOS (held 6/3/05). |
| 819 - 1 | 06/23/05 | [Re: DEF 2] JWS Order granting mot to unseal change of plea hrg for appeal purposes (817-1). cc: USA, L. Wells, Appeals Clk |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 820 - 1 | 06/27/05 | [Re: DEF 1] Copy of Order from 9CCA. (788-1) cc: P. Weidner, USA, Judge Sedwick, R. Butler, K. Fitzgerald |
| 821 - 1 | 08/02/05 | USM Return of svc on jmt re: DEF 1 on 6/17/05 to FCI I Victorville at Victorville, CA. |
| 822 - 1 | 08/03/05 | [Re: DEF 1] Transcript RE IOS Day 1 (held 4/28/05); located in expando file behind case. |
| 823 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 2 (held 4/29/05); located in expando file behind case file. |
| 824 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 3 (held 5/2/05); located in expando file behind case file. |
| 825 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 4 (held 5/3/05); located in expando file behind case file. |
| 826 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 5 (held 5/4/05); located in expando file behind case file. |
| 827 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 6 (held 5/5/05); located in expando file behind case file. |
| 828 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 7 (held 5/6/05); located in expando file behind case file. |
| 829 - 1 | 08/03/05 | {SEALED} |
| 830 - 1 | 08/03/05 | [Re: DEF 1] Partial Transcript re IOS Day 8 (held 5/9/05); located in expando behind case file. |
| 831 - 1 | 08/03/05 | [Re: DEF 1] Transcript re IOS Day 9 (held 5/10/05); located in expando behind case file. |
| 832 - 1 | 08/03/05 | [Re: DEF 1] Consolidated Index of IOS Transcript Days 1 - 9. Located in expando behind case file. |
| 833 - 1 | 08/03/05 | [Re: DEF 1] cy 9CCA Certificate of Record. (788-1) cc: F. Weidner, R. Butler, K. Fitzgerald, USA, Judge Sedwick, 9CCA (original) |
| 834 - 1 | 08/16/05 | {SEALED} |
| 835 - 1 | 08/16/05 | [Re: DEF 2] Partial Transcript of Continued Imposition of Sentence (held 06/03/05). |
| 836 - 1 | 08/19/05 | USM Return of svc on judgment re: DEF 3 on 7/20/05 to FCI Sheridan at Sheridan, OR. |
| 837 - 1 | 08/29/05 | [Re: DEF 2] Copy of Order from 9CCA (804-1) that appellee's unopposed mot to dismiss appeal is GRANTED. cc: L. Wells, USA, USM, PO, Judge Sedwick |
| 838 - 1 | 08/29/05 | [Re: DEF 2] 9CCA Judgment/Final Order re: notice of appeal (804-1) that the appeal is DISMISSED. cc: USA, L. Wells, USM, PO, Judge Sedwick |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0003--CR (JWS)
"USA V JOSEF F. BOEHM ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
| --- | --- | --- |
| 839 - 1 | 08/29/05 | [Re: DEF 3] Copy of Order from 9CCA (806-1) the appellee's mot to dismiss this appeal is GRANTED. cc: L. Williams, USA, FPD, USM, Judge Sedwick |
| 840 - 1 | 08/29/05 | [Re: DEF 3] 9CCA Judgment/Final Order re: notice of appeal (806-1) that the appeal is Dismissed. cc: L. Williams, USA, USM, PO, Judge Sedwick |
| 841 - 1 | 08/31/05 | {SEALED} |
| 841 - 2 | 09/09/05 | {SEALED} |
| 842 - 1 | 09/09/05 | {SEALED} |
| 842 - 2 | 09/13/05 | {SEALED} |
| 843 - 1 | 10/17/05 | [Re: DEF 1] 9CCA Final Order re: notice of appeal (788-1) that the appellee's mot to dismiss appeal is granted. cc: USA, USM, PO, Judge Sedwick, Weidner, Fitzgerald, Butler |